# EXHIBIT A

Table 4b. Reported Voting and Registration, by Sex, Race and Hispanic Origin, for States: November 2018
(In thousands)

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Registered - Total registered | Registered - Percent registered (Total) | Registered - Margin of error [1] | Registered - Percent registered (Citizen) | Registered - Margin of error [1] | Voted - Total voted | Voted - Percent voted (Total) | Voted - Margin of error [1] | Voted - Percent voted (Citizen) | Voted - Margin of error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US | Total | 249,748 | 228,832 | 153,066 | 61.3 | 0.3 | 66.9 | 0.3 | 122,281 | 49.0 | 0.3 | 53.4 | 0.3 |
|  | Male | 120,573 | 110,006 | 71,726 | 59.5 | 0.4 | 65.2 | 0.4 | 56,964 | 47.2 | 0.4 | 51.8 | 0.5 |
|  | Female | 129,176 | 118,826 | 81,340 | 63.0 | 0.4 | 68.5 | 0.4 | 65,317 | 50.6 | 0.4 | 55.0 | 0.4 |
|  | White alone | 194,127 | 180,522 | 123,727 | 63.7 | 0.3 | 68.5 | 0.3 | 99,255 | 51.1 | 0.3 | 55.0 | 0.4 |
|  | White non-Hispanic alone | 157,610 | 154,982 | 110,054 | 69.8 | 0.4 | 71.0 | 0.4 | 89,075 | 56.5 | 0.4 | 57.5 | 0.4 |
|  | Black alone | 31,623 | 29,758 | 19,023 | 60.2 | 1.0 | 63.9 | 1.0 | 15,194 | 48.0 | 1.0 | 51.1 | 1.1 |
|  | Asian alone | 15,659 | 11,128 | 5,898 | 37.7 | 1.5 | 53.0 | 1.8 | 4,519 | 28.9 | 1.4 | 40.6 | 1.8 |
|  | Hispanic (of any race) | 41,049 | 28,955 | 15,558 | 37.9 | 1.2 | 53.7 | 1.4 | 11,695 | 28.5 | 1.1 | 40.4 | 1.4 |
|  | White alone or in combination | 198,477 | 184,394 | 126,194 | 63.6 | 0.3 | 68.4 | 0.3 | 101,115 | 50.9 | 0.3 | 54.8 | 0.4 |
|  | Black alone or in combination | 33,595 | 31,422 | 20,015 | 59.6 | 1.0 | 63.7 | 1.0 | 15,887 | 47.3 | 1.0 | 50.6 | 1.1 |
|  | Asian alone or in combination | 16,733 | 12,170 | 6,595 | 39.4 | 1.5 | 54.2 | 1.8 | 5,080 | 30.4 | 1.4 | 41.7 | 1.7 |
| ALABAMA | Total | 3,753 | 3,609 | 2,490 | 66.4 | 2.5 | 69.0 | 2.5 | 1,830 | 48.8 | 2.7 | 50.7 | 2.7 |
|  | Male | 1,772 | 1,681 | 1,122 | 63.3 | 3.7 | 66.7 | 3.8 | 821 | 46.3 | 3.9 | 48.8 | 4.0 |
|  | Female | 1,982 | 1,927 | 1,368 | 69.0 | 3.4 | 71.0 | 3.4 | 1,010 | 50.9 | 3.7 | 52.4 | 3.7 |
|  | White alone | 2,610 | 2,534 | 1,774 | 68.0 | 3.0 | 70.0 | 3.0 | 1,309 | 50.1 | 3.2 | 51.6 | 3.2 |
|  | White non-Hispanic alone | 2,494 | 2,470 | 1,760 | 70.6 | 3.0 | 71.3 | 3.0 | 1,298 | 52.1 | 3.3 | 52.6 | 3.3 |
|  | Black alone | 976 | 975 | 657 | 67.2 | 5.9 | 67.4 | 5.9 | 483 | 49.4 | 6.3 | 49.5 | 6.3 |
|  | Asian alone | 61 | 37 | 13 | B | B | B | B | 7 | B | B | B | B |
|  | Hispanic (of any race) | 169 | 77 | 26 | 15.6 | 14.3 | 34.3 | 27.8 | 22 | 13.2 | 13.4 | 29.1 | 26.6 |
|  | White alone or in combination | 2,636 | 2,561 | 1,796 | 68.1 | 3.0 | 70.1 | 3.0 | 1,322 | 50.2 | 3.2 | 51.6 | 3.2 |
|  | Black alone or in combination | 979 | 977 | 659 | 67.3 | 5.9 | 67.4 | 5.9 | 485 | 49.6 | 6.3 | 49.6 | 6.3 |
|  | Asian alone or in combination | 61 | 37 | 13 | B | B | B | B | 7 | B | B | B | B |
| ALASKA | Total | 523 | 497 | 337 | 64.4 | 2.7 | 67.7 | 2.7 | 263 | 50.2 | 2.9 | 52.8 | 2.9 |
|  | Male | 265 | 255 | 175 | 65.9 | 3.8 | 68.4 | 3.8 | 133 | 50.2 | 4.0 | 52.1 | 4.1 |
|  | Female | 258 | 242 | 162 | 62.9 | 3.9 | 67.1 | 3.9 | 130 | 50.2 | 4.1 | 53.6 | 4.2 |
|  | White alone | 330 | 324 | 236 | 71.6 | 3.2 | 73.0 | 3.2 | 193 | 58.6 | 3.5 | 59.7 | 3.6 |
|  | White non-Hispanic alone | 314 | 310 | 229 | 73.0 | 3.3 | 73.9 | 3.3 | 187 | 59.5 | 3.6 | 60.3 | 3.6 |
|  | Black alone | 16 | 15 | 9 | B | B | B | B | 8 | B | B | B | B |
|  | Asian alone | 55 | 37 | 23 | B | B | B | B | 15 | B | B | B | B |
|  | Hispanic (of any race) | 20 | 18 | 10 | B | B | B | B | 8 | B | B | B | B |
|  | White alone or in combination | 356 | 350 | 255 | 71.6 | 3.1 | 72.9 | 3.1 | 210 | 59.0 | 3.4 | 60.1 | 3.4 |

[1] This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
NOTES:
The symbol B means that the base is less than 75,000 and therefore too small to show the derived measure.
Estimates may not sum to totals due to ro

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Total registered | Percent registered (Total) | Margin of error [1] | Percent registered (Citizen) | Margin of error [1] | Total voted | Percent voted (Total) | Margin of error [1] | Percent voted (Citizen) | Margin of error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Black alone or in combination | 18 | 17 | 11 | B | B | B | B | 9 | B | B | B | B |
|  | Asian alone or in combination | 60 | 42 | 25 | B | B | B | B | 18 | B | B | B | B |
| ARIZONA | Total | 5,361 | 4,757 | 3,262 | 60.8 | 2.2 | 68.6 | 2.2 | 2,800 | 52.2 | 2.3 | 58.9 | 2.4 |
|  | Male | 2,606 | 2,259 | 1,539 | 59.0 | 3.2 | 68.1 | 3.2 | 1,288 | 49.4 | 3.2 | 57.0 | 3.5 |
|  | Female | 2,755 | 2,497 | 1,723 | 62.5 | 3.1 | 69.0 | 3.1 | 1,512 | 54.9 | 3.1 | 60.6 | 3.2 |
|  | White alone | 4,635 | 4,168 | 2,968 | 64.0 | 2.3 | 71.2 | 2.3 | 2,535 | 54.7 | 2.4 | 60.8 | 2.5 |
|  | White non-Hispanic alone | 3,128 | 3,065 | 2,272 | 72.6 | 2.6 | 74.1 | 2.6 | 2,000 | 63.9 | 2.8 | 65.3 | 2.8 |
|  | Black alone | 257 | 222 | 114 | 44.4 | 12.4 | 51.5 | 13.5 | 104 | 40.6 | 12.3 | 47.0 | 13.4 |
|  | Asian alone | 198 | 106 | 63 | 32.0 | 13.9 | 59.8 | 20.0 | 59 | 30.0 | 13.6 | 56.1 | 20.2 |
|  | Hispanic (of any race) | 1,624 | 1,205 | 757 | 46.6 | 6.4 | 62.8 | 7.2 | 588 | 36.2 | 6.2 | 48.8 | 7.5 |
|  | White alone or in combination | 4,688 | 4,216 | 2,996 | 63.9 | 2.3 | 71.1 | 2.3 | 2,563 | 54.7 | 2.4 | 60.8 | 2.5 |
|  | Black alone or in combination | 280 | 239 | 132 | 47.0 | 12.0 | 55.0 | 12.9 | 122 | 43.5 | 11.9 | 50.9 | 13.0 |
|  | Asian alone or in combination | 209 | 117 | 71 | 34.0 | 13.7 | 60.8 | 18.9 | 67 | 32.1 | 13.5 | 57.4 | 19.1 |
| ARKANSAS | Total | 2,261 | 2,158 | 1,262 | 55.8 | 2.7 | 58.5 | 2.8 | 919 | 40.6 | 2.7 | 42.6 | 2.8 |
|  | Male | 1,093 | 1,034 | 602 | 55.1 | 4.0 | 58.3 | 4.0 | 431 | 39.4 | 3.9 | 41.7 | 4.0 |
|  | Female | 1,169 | 1,125 | 660 | 56.5 | 3.8 | 58.7 | 3.9 | 488 | 41.8 | 3.8 | 43.4 | 3.9 |
|  | White alone | 1,833 | 1,765 | 1,031 | 56.2 | 3.0 | 58.4 | 3.1 | 756 | 41.3 | 3.0 | 42.8 | 3.1 |
|  | White non-Hispanic alone | 1,678 | 1,676 | 995 | 59.3 | 3.2 | 59.3 | 3.2 | 737 | 43.9 | 3.2 | 44.0 | 3.2 |
|  | Black alone | 327 | 317 | 178 | 54.5 | 8.8 | 56.1 | 8.9 | 132 | 40.3 | 8.6 | 41.6 | 8.8 |
|  | Asian alone | 37 | 19 | 9 | B | B | B | B | 6 | B | B | B | B |
|  | Hispanic (of any race) | 172 | 102 | 43 | 25.2 | 13.7 | 42.3 | 20.2 | 21 | 12.3 | 10.4 | 20.8 | 16.6 |
|  | White alone or in combination | 1,878 | 1,805 | 1,061 | 56.5 | 3.0 | 58.7 | 3.0 | 771 | 41.1 | 3.0 | 42.7 | 3.1 |
|  | Black alone or in combination | 336 | 325 | 184 | 54.7 | 8.6 | 56.6 | 8.8 | 135 | 40.2 | 8.5 | 41.6 | 8.7 |
|  | Asian alone or in combination | 53 | 31 | 18 | B | B | B | B | 7 | B | B | B | B |
| CALIFORNIA | Total | 30,243 | 25,525 | 15,690 | 51.9 | 1.0 | 61.5 | 1.0 | 13,240 | 43.8 | 0.9 | 51.9 | 1.0 |
|  | Male | 14,767 | 12,449 | 7,372 | 49.9 | 1.4 | 59.2 | 1.5 | 6,205 | 42.0 | 1.3 | 49.8 | 1.5 |
|  | Female | 15,476 | 13,076 | 8,318 | 53.8 | 1.3 | 63.6 | 1.4 | 7,035 | 45.5 | 1.3 | 53.8 | 1.4 |
|  | White alone | 21,467 | 18,311 | 11,711 | 54.6 | 1.1 | 64.0 | 1.2 | 10,005 | 46.6 | 1.1 | 54.6 | 1.2 |
|  | White non-Hispanic alone | 11,986 | 11,587 | 8,005 | 66.8 | 1.4 | 69.1 | 1.4 | 7,116 | 59.4 | 1.5 | 61.4 | 1.5 |
|  | Black alone | 1,912 | 1,845 | 1,061 | 55.5 | 4.6 | 57.5 | 4.6 | 933 | 48.8 | 4.6 | 50.6 | 4.7 |
|  | Asian alone | 5,222 | 3,983 | 2,061 | 39.5 | 2.8 | 51.7 | 3.3 | 1,620 | 31.0 | 2.7 | 40.7 | 3.3 |
|  | Hispanic (of any race) | 10,595 | 7,613 | 4,211 | 39.7 | 2.5 | 55.3 | 3.0 | 3,300 | 31.1 | 2.3 | 43.3 | 3.0 |
|  | White alone or in combination | 22,303 | 19,010 | 12,125 | 54.4 | 1.1 | 63.8 | 1.2 | 10,332 | 46.3 | 1.1 | 54.3 | 1.2 |

[1] This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
NOTES:
The symbol B means that the base is less than 75,000 and therefore too small to show the derived measure.
Estimates may not sum to totals due to ro

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Total registered | Percent registered (Total) | Margin of error [1] | Percent registered (Citizen) | Margin of error [1] | Total voted | Percent voted (Total) | Margin of error [1] | Percent voted (Citizen) | Margin of error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black alone or in combination | 2,094 | 1,999 | 1,154 | 55.1 | 4.4 | 57.7 | 4.4 | 998 | 47.6 | 4.4 | 49.9 | 4.5 |
| | Asian alone or in combination | 5,571 | 4,320 | 2,278 | 40.9 | 2.8 | 52.7 | 3.2 | 1,795 | 32.2 | 2.6 | 41.5 | 3.1 |
| COLORADO | Total | 4,353 | 4,029 | 2,645 | 60.8 | 2.5 | 65.6 | 2.5 | 2,342 | 53.8 | 2.5 | 58.1 | 2.6 |
| | Male | 2,171 | 2,004 | 1,315 | 60.6 | 3.5 | 65.6 | 3.5 | 1,144 | 52.7 | 3.6 | 57.1 | 3.7 |
| | Female | 2,182 | 2,025 | 1,330 | 61.0 | 3.5 | 65.7 | 3.5 | 1,198 | 54.9 | 3.5 | 59.2 | 3.6 |
| | White alone | 3,911 | 3,666 | 2,439 | 62.4 | 2.6 | 66.5 | 2.6 | 2,185 | 55.9 | 2.6 | 59.6 | 2.7 |
| | White non-Hispanic alone | 3,136 | 3,107 | 2,141 | 68.3 | 2.8 | 68.9 | 2.8 | 1,945 | 62.0 | 2.9 | 62.6 | 2.9 |
| | Black alone | 185 | 170 | 73 | 39.6 | 14.5 | 43.1 | 15.3 | 51 | 27.8 | 13.3 | 30.3 | 14.2 |
| | Asian alone | 156 | 93 | 75 | 47.7 | 16.8 | 80.6 | 17.3 | 66 | 42.3 | 16.6 | 71.5 | 19.7 |
| | Hispanic (of any race) | 806 | 590 | 323 | 40.1 | 9.0 | 54.8 | 10.7 | 259 | 32.1 | 8.6 | 43.9 | 10.7 |
| | White alone or in combination | 3,998 | 3,753 | 2,486 | 62.2 | 2.6 | 66.2 | 2.6 | 2,213 | 55.4 | 2.6 | 59.0 | 2.7 |
| | Black alone or in combination | 219 | 204 | 88 | 40.3 | 13.3 | 43.3 | 14.0 | 63 | 28.8 | 12.3 | 31.0 | 13.0 |
| | Asian alone or in combination | 185 | 121 | 89 | 48.3 | 15.5 | 73.8 | 16.8 | 73 | 39.2 | 15.1 | 60.0 | 18.7 |
| CONNECTICUT | Total | 2,834 | 2,539 | 1,726 | 60.9 | 2.6 | 68.0 | 2.7 | 1,370 | 48.3 | 2.7 | 54.0 | 2.9 |
| | Male | 1,365 | 1,222 | 804 | 58.9 | 3.8 | 65.8 | 3.9 | 662 | 48.5 | 3.9 | 54.2 | 4.1 |
| | Female | 1,469 | 1,316 | 921 | 62.7 | 3.6 | 70.0 | 3.6 | 708 | 48.2 | 3.8 | 53.8 | 4.0 |
| | White alone | 2,326 | 2,141 | 1,483 | 63.8 | 2.9 | 69.3 | 2.9 | 1,193 | 51.3 | 3.0 | 55.7 | 3.1 |
| | White non-Hispanic alone | 1,934 | 1,888 | 1,347 | 69.7 | 3.0 | 71.3 | 3.0 | 1,090 | 56.4 | 3.3 | 57.7 | 3.3 |
| | Black alone | 319 | 258 | 158 | 49.6 | 9.8 | 61.3 | 10.6 | 124 | 39.0 | 9.5 | 48.2 | 10.9 |
| | Asian alone | 142 | 100 | 51 | 36.1 | 14.7 | 51.4 | 18.2 | 38 | 26.5 | 13.5 | 37.7 | 17.7 |
| | Hispanic (of any race) | 464 | 293 | 164 | 35.3 | 10.1 | 55.9 | 13.2 | 120 | 25.9 | 9.2 | 41.1 | 13.0 |
| | White alone or in combination | 2,356 | 2,171 | 1,506 | 63.9 | 2.9 | 69.4 | 2.9 | 1,201 | 51.0 | 3.0 | 55.3 | 3.1 |
| | Black alone or in combination | 335 | 274 | 174 | 51.9 | 9.5 | 63.5 | 10.2 | 132 | 39.5 | 9.3 | 48.3 | 10.5 |
| | Asian alone or in combination | 154 | 112 | 59 | 38.4 | 14.3 | 52.9 | 17.2 | 38 | 24.5 | 12.7 | 33.7 | 16.3 |
| DELAWARE | Total | 756 | 713 | 472 | 62.4 | 2.6 | 66.3 | 2.6 | 369 | 48.8 | 2.7 | 51.8 | 2.8 |
| | Male | 359 | 334 | 215 | 59.8 | 3.8 | 64.3 | 3.9 | 167 | 46.4 | 3.9 | 49.9 | 4.0 |
| | Female | 397 | 379 | 258 | 64.8 | 3.5 | 68.0 | 3.5 | 202 | 50.9 | 3.7 | 53.4 | 3.8 |
| | White alone | 540 | 513 | 340 | 62.9 | 3.1 | 66.2 | 3.1 | 264 | 48.8 | 3.2 | 51.4 | 3.3 |
| | White non-Hispanic alone | 477 | 468 | 316 | 66.3 | 3.2 | 67.6 | 3.2 | 247 | 51.7 | 3.4 | 52.7 | 3.4 |
| | Black alone | 163 | 159 | 109 | 66.5 | 6.6 | 68.2 | 6.6 | 90 | 54.8 | 7.0 | 56.2 | 7.0 |
| | Asian alone | 41 | 28 | 15 | B | B | B | B | 11 | B | B | B | B |
| | Hispanic (of any race) | 73 | 52 | 27 | B | B | B | B | 20 | B | B | B | B |
| | White alone or in combination | 548 | 521 | 346 | 63.2 | 3.0 | 66.5 | 3.1 | 266 | 48.6 | 3.2 | 51.1 | 3.2 |

1 This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
NOTES:
The symbol B means that the base is less than 75,000 and therefore too small to show the derived measure.
Estimates may not sum to totals due to ro

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Total registered | Percent registered (Total) | Margin of error [1] | Percent registered (Citizen) | Margin of error [1] | Total voted | Percent voted (Total) | Margin of error [1] | Percent voted (Citizen) | Margin of error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black alone or in combination | 173 | 168 | 116 | 67.3 | 6.4 | 68.9 | 6.4 | 93 | 53.8 | 6.8 | 55.2 | 6.8 |
| | Asian alone or in combination | 43 | 31 | 15 | B | B | B | B | 11 | B | B | B | B |
| DISTRICT OF COLUMBIA | Total | 567 | 512 | 397 | 70.0 | 2.5 | 77.6 | 2.4 | 313 | 55.2 | 2.7 | 61.1 | 2.8 |
| | Male | 264 | 235 | 179 | 68.1 | 3.7 | 76.3 | 3.6 | 141 | 53.3 | 4.0 | 59.8 | 4.2 |
| | Female | 304 | 277 | 218 | 71.7 | 3.4 | 78.6 | 3.2 | 172 | 56.7 | 3.7 | 62.3 | 3.8 |
| | White alone | 270 | 247 | 207 | 76.5 | 3.4 | 83.5 | 3.1 | 168 | 62.1 | 3.9 | 67.8 | 3.9 |
| | White non-Hispanic alone | 235 | 223 | 191 | 81.3 | 3.3 | 85.8 | 3.1 | 155 | 65.9 | 4.0 | 69.5 | 4.0 |
| | Black alone | 251 | 228 | 163 | 65.2 | 4.8 | 71.7 | 4.7 | 123 | 48.9 | 5.0 | 53.7 | 5.2 |
| | Asian alone | 30 | 22 | 16 | B | B | B | B | 13 | B | B | B | B |
| | Hispanic (of any race) | 53 | 35 | 24 | B | B | B | B | 20 | B | B | B | B |
| | White alone or in combination | 281 | 257 | 214 | 76.3 | 3.3 | 83.4 | 3.0 | 174 | 62.0 | 3.8 | 67.8 | 3.8 |
| | Black alone or in combination | 258 | 234 | 169 | 65.5 | 4.7 | 72.1 | 4.6 | 128 | 49.5 | 4.9 | 54.5 | 5.1 |
| | Asian alone or in combination | 33 | 25 | 17 | B | B | B | B | 14 | B | B | B | B |
| FLORIDA | Total | 16,845 | 15,047 | 9,435 | 56.0 | 1.2 | 62.7 | 1.3 | 7,918 | 47.0 | 1.3 | 52.6 | 1.3 |
| | Male | 8,035 | 7,145 | 4,383 | 54.6 | 1.8 | 61.4 | 1.9 | 3,648 | 45.4 | 1.8 | 51.1 | 1.9 |
| | Female | 8,810 | 7,902 | 5,052 | 57.3 | 1.7 | 63.9 | 1.8 | 4,270 | 48.5 | 1.7 | 54.0 | 1.8 |
| | White alone | 13,425 | 12,154 | 7,798 | 58.1 | 1.4 | 64.2 | 1.4 | 6,579 | 49.0 | 1.4 | 54.1 | 1.5 |
| | White non-Hispanic alone | 9,592 | 9,332 | 6,211 | 64.8 | 1.6 | 66.6 | 1.6 | 5,315 | 55.4 | 1.7 | 57.0 | 1.7 |
| | Black alone | 2,644 | 2,317 | 1,340 | 50.7 | 3.8 | 57.9 | 4.0 | 1,094 | 41.4 | 3.8 | 47.2 | 4.1 |
| | Asian alone | 454 | 330 | 159 | 35.0 | 9.2 | 48.2 | 11.3 | 134 | 29.4 | 8.8 | 40.5 | 11.1 |
| | Hispanic (of any race) | 4,288 | 3,146 | 1,723 | 40.2 | 3.8 | 54.8 | 4.5 | 1,393 | 32.5 | 3.7 | 44.3 | 4.5 |
| | White alone or in combination | 13,676 | 12,353 | 7,899 | 57.8 | 1.4 | 63.9 | 1.4 | 6,666 | 48.7 | 1.4 | 54.0 | 1.5 |
| | Black alone or in combination | 2,842 | 2,463 | 1,418 | 49.9 | 3.7 | 57.6 | 3.9 | 1,167 | 41.1 | 3.6 | 47.4 | 4.0 |
| | Asian alone or in combination | 458 | 334 | 159 | 34.8 | 9.2 | 47.7 | 11.3 | 134 | 29.2 | 8.7 | 40.1 | 11.0 |
| GEORGIA | Total | 7,850 | 7,311 | 4,840 | 61.7 | 1.8 | 66.2 | 1.8 | 4,084 | 52.0 | 1.9 | 55.9 | 1.9 |
| | Male | 3,700 | 3,417 | 2,189 | 59.2 | 2.7 | 64.0 | 2.7 | 1,814 | 49.0 | 2.7 | 53.1 | 2.8 |
| | Female | 4,150 | 3,893 | 2,651 | 63.9 | 2.5 | 68.1 | 2.5 | 2,270 | 54.7 | 2.6 | 58.3 | 2.6 |
| | White alone | 4,949 | 4,686 | 3,093 | 62.5 | 2.3 | 66.0 | 2.3 | 2,581 | 52.2 | 2.4 | 55.1 | 2.4 |
| | White non-Hispanic alone | 4,491 | 4,454 | 2,973 | 66.2 | 2.3 | 66.8 | 2.3 | 2,496 | 55.6 | 2.5 | 56.1 | 2.5 |
| | Black alone | 2,439 | 2,305 | 1,577 | 64.7 | 3.9 | 68.4 | 3.9 | 1,374 | 56.3 | 4.0 | 59.6 | 4.1 |
| | Asian alone | 318 | 191 | 108 | 33.9 | 11.1 | 56.4 | 15.0 | 84 | 26.3 | 10.3 | 43.8 | 15.0 |
| | Hispanic (of any race) | 525 | 264 | 135 | 25.7 | 9.9 | 51.2 | 16.0 | 101 | 19.2 | 9.0 | 38.2 | 15.6 |
| | White alone or in combination | 5,043 | 4,780 | 3,135 | 62.2 | 2.3 | 65.6 | 2.3 | 2,609 | 51.7 | 2.3 | 54.6 | 2.4 |

[1] This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
NOTES:
The symbol B means that the base is less than 75,000 and therefore too small to show the derived measure.
Estimates may not sum to totals due to ro

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Total registered | Percent registered (Total) | Margin of error [1] | Percent registered (Citizen) | Margin of error [1] | Total voted | Percent voted (Total) | Margin of error [1] | Percent voted (Citizen) | Margin of error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black alone or in combination | 2,495 | 2,361 | 1,600 | 64.1 | 3.9 | 67.8 | 3.9 | 1,382 | 55.4 | 4.0 | 58.5 | 4.1 |
| | Asian alone or in combination | 327 | 200 | 108 | 33.0 | 10.9 | 53.9 | 14.8 | 84 | 25.6 | 10.1 | 41.9 | 14.6 |
| HAWAII | Total | 1,057 | 971 | 523 | 49.5 | 2.7 | 53.9 | 2.8 | 427 | 40.4 | 2.7 | 44.0 | 2.8 |
| | Male | 504 | 462 | 237 | 46.9 | 3.9 | 51.2 | 4.1 | 193 | 38.3 | 3.8 | 41.7 | 4.1 |
| | Female | 553 | 509 | 287 | 51.9 | 3.8 | 56.4 | 3.9 | 234 | 42.4 | 3.7 | 46.1 | 3.9 |
| | White alone | 237 | 231 | 137 | 57.9 | 5.7 | 59.3 | 5.7 | 111 | 46.8 | 5.7 | 47.9 | 5.8 |
| | White non-Hispanic alone | 211 | 206 | 125 | 59.3 | 6.0 | 60.7 | 6.0 | 104 | 49.3 | 6.1 | 50.4 | 6.1 |
| | Black alone | 22 | 21 | 10 | B | B | B | B | 4 | B | B | B | B |
| | Asian alone | 480 | 417 | 218 | 45.4 | 5.1 | 52.2 | 5.5 | 186 | 38.7 | 5.0 | 44.6 | 5.4 |
| | Hispanic (of any race) | 82 | 79 | 34 | 41.3 | 15.1 | 42.9 | 15.4 | 25 | 29.7 | 14.0 | 30.9 | 14.4 |
| | White alone or in combination | 351 | 346 | 211 | 60.0 | 4.6 | 61.0 | 4.6 | 171 | 48.6 | 4.7 | 49.3 | 4.8 |
| | Black alone or in combination | 28 | 27 | 15 | B | B | B | B | 8 | B | B | B | B |
| | Asian alone or in combination | 590 | 527 | 285 | 48.2 | 4.6 | 54.0 | 4.8 | 241 | 40.9 | 4.5 | 45.7 | 4.8 |
| IDAHO | Total | 1,299 | 1,226 | 743 | 57.2 | 2.7 | 60.6 | 2.7 | 587 | 45.2 | 2.7 | 47.9 | 2.8 |
| | Male | 645 | 608 | 362 | 56.1 | 3.8 | 59.5 | 3.9 | 286 | 44.3 | 3.8 | 47.0 | 3.9 |
| | Female | 654 | 618 | 381 | 58.2 | 3.8 | 61.6 | 3.8 | 301 | 46.0 | 3.8 | 48.7 | 3.9 |
| | White alone | 1,214 | 1,163 | 708 | 58.3 | 2.8 | 60.9 | 2.8 | 555 | 45.7 | 2.8 | 47.7 | 2.8 |
| | White non-Hispanic alone | 1,048 | 1,044 | 664 | 63.3 | 2.9 | 63.6 | 2.9 | 531 | 50.6 | 3.0 | 50.9 | 3.0 |
| | Black alone | 8 | 8 | 8 | B | B | B | B | 6 | B | B | B | B |
| | Asian alone | 33 | 22 | 9 | B | B | B | B | 8 | B | B | B | B |
| | Hispanic (of any race) | 182 | 126 | 51 | 27.7 | 10.1 | 40.0 | 13.3 | 30 | 16.5 | 8.4 | 23.8 | 11.6 |
| | White alone or in combination | 1,232 | 1,178 | 715 | 58.0 | 2.7 | 60.7 | 2.8 | 562 | 45.6 | 2.8 | 47.7 | 2.8 |
| | Black alone or in combination | 12 | 12 | 11 | B | B | B | B | 9 | B | B | B | B |
| | Asian alone or in combination | 33 | 22 | 9 | B | B | B | B | 8 | B | B | B | B |
| ILLINOIS | Total | 9,732 | 8,947 | 6,068 | 62.4 | 1.6 | 67.8 | 1.6 | 4,740 | 48.7 | 1.7 | 53.0 | 1.7 |
| | Male | 4,711 | 4,316 | 2,794 | 59.3 | 2.4 | 64.7 | 2.4 | 2,183 | 46.3 | 2.4 | 50.6 | 2.5 |
| | Female | 5,021 | 4,630 | 3,274 | 65.2 | 2.2 | 70.7 | 2.2 | 2,557 | 50.9 | 2.3 | 55.2 | 2.4 |
| | White alone | 7,564 | 7,078 | 4,892 | 64.7 | 1.8 | 69.1 | 1.8 | 3,802 | 50.3 | 1.9 | 53.7 | 2.0 |
| | White non-Hispanic alone | 6,248 | 6,120 | 4,436 | 71.0 | 1.9 | 72.5 | 1.9 | 3,494 | 55.9 | 2.1 | 57.1 | 2.1 |
| | Black alone | 1,334 | 1,274 | 861 | 64.5 | 5.3 | 67.6 | 5.3 | 723 | 54.2 | 5.5 | 56.8 | 5.6 |
| | Asian alone | 673 | 455 | 205 | 30.5 | 7.4 | 45.1 | 9.8 | 150 | 22.4 | 6.7 | 33.1 | 9.2 |
| | Hispanic (of any race) | 1,458 | 1,061 | 537 | 36.8 | 6.6 | 50.6 | 8.0 | 354 | 24.3 | 5.8 | 33.3 | 7.5 |
| | White alone or in combination | 7,666 | 7,180 | 4,973 | 64.9 | 1.8 | 69.3 | 1.8 | 3,857 | 50.3 | 1.9 | 53.7 | 1.9 |

1 This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
NOTES:
The symbol B means that the base is less than 75,000 and therefore too small to show the derived measure.
Estimates may not sum to totals due to ro

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Total registered | Percent registered (Total) | Margin of error [1] | Percent registered (Citizen) | Margin of error [1] | Total voted | Percent voted (Total) | Margin of error [1] | Percent voted (Citizen) | Margin of error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black alone or in combination | 1,382 | 1,322 | 895 | 64.7 | 5.2 | 67.7 | 5.2 | 740 | 53.5 | 5.4 | 56.0 | 5.5 |
| | Asian alone or in combination | 688 | 470 | 214 | 31.2 | 7.4 | 45.6 | 9.6 | 160 | 23.2 | 6.7 | 34.0 | 9.2 |
| INDIANA | Total | 5,006 | 4,792 | 3,131 | 62.5 | 2.2 | 65.3 | 2.3 | 2,364 | 47.2 | 2.3 | 49.3 | 2.4 |
| | Male | 2,404 | 2,331 | 1,522 | 63.3 | 3.2 | 65.3 | 3.2 | 1,115 | 46.4 | 3.3 | 47.8 | 3.4 |
| | Female | 2,602 | 2,461 | 1,609 | 61.8 | 3.1 | 65.4 | 3.1 | 1,249 | 48.0 | 3.2 | 50.7 | 3.3 |
| | White alone | 4,260 | 4,125 | 2,723 | 63.9 | 2.4 | 66.0 | 2.4 | 2,066 | 48.5 | 2.5 | 50.1 | 2.6 |
| | White non-Hispanic alone | 3,937 | 3,921 | 2,634 | 66.9 | 2.5 | 67.2 | 2.5 | 1,996 | 50.7 | 2.6 | 50.9 | 2.6 |
| | Black alone | 484 | 468 | 299 | 61.8 | 8.8 | 63.9 | 8.8 | 221 | 45.7 | 9.0 | 47.2 | 9.2 |
| | Asian alone | 138 | 98 | 40 | 28.9 | 16.0 | 40.5 | 20.5 | 27 | 19.7 | 14.1 | 27.6 | 18.7 |
| | Hispanic (of any race) | 337 | 212 | 96 | 28.4 | 12.7 | 45.2 | 17.7 | 77 | 22.9 | 11.8 | 36.5 | 17.1 |
| | White alone or in combination | 4,342 | 4,197 | 2,775 | 63.9 | 2.4 | 66.1 | 2.4 | 2,099 | 48.3 | 2.5 | 50.0 | 2.5 |
| | Black alone or in combination | 544 | 518 | 329 | 60.4 | 8.3 | 63.5 | 8.4 | 245 | 45.0 | 8.5 | 47.2 | 8.7 |
| | Asian alone or in combination | 147 | 108 | 49 | 33.5 | 16.1 | 45.7 | 19.9 | 34 | 22.8 | 14.3 | 31.1 | 18.5 |
| IOWA | Total | 2,376 | 2,239 | 1,658 | 69.8 | 2.6 | 74.0 | 2.5 | 1,335 | 56.2 | 2.8 | 59.6 | 2.8 |
| | Male | 1,176 | 1,105 | 833 | 70.8 | 3.6 | 75.4 | 3.5 | 660 | 56.1 | 3.9 | 59.7 | 4.0 |
| | Female | 1,201 | 1,134 | 825 | 68.7 | 3.6 | 72.7 | 3.6 | 675 | 56.2 | 3.9 | 59.5 | 4.0 |
| | White alone | 2,192 | 2,119 | 1,580 | 72.1 | 2.6 | 74.5 | 2.6 | 1,270 | 57.9 | 2.9 | 59.9 | 2.9 |
| | White non-Hispanic alone | 2,007 | 1,983 | 1,499 | 74.7 | 2.6 | 75.6 | 2.6 | 1,206 | 60.1 | 3.0 | 60.8 | 3.0 |
| | Black alone | 89 | 76 | 47 | 52.6 | 17.4 | 61.3 | 18.3 | 41 | 46.4 | 17.4 | 54.1 | 18.8 |
| | Asian alone | 62 | 22 | 14 | B | B | B | B | 12 | B | B | B | B |
| | Hispanic (of any race) | 206 | 148 | 85 | 41.5 | 14.7 | 57.8 | 17.4 | 69 | 33.5 | 14.1 | 46.7 | 17.5 |
| | White alone or in combination | 2,218 | 2,133 | 1,591 | 71.8 | 2.6 | 74.6 | 2.6 | 1,279 | 57.7 | 2.8 | 60.0 | 2.9 |
| | Black alone or in combination | 100 | 80 | 49 | 48.9 | 16.5 | 60.6 | 17.9 | 41 | 41.4 | 16.2 | 51.3 | 18.3 |
| | Asian alone or in combination | 72 | 26 | 19 | B | B | B | B | 16 | B | B | B | B |
| KANSAS | Total | 2,149 | 2,026 | 1,449 | 67.4 | 2.8 | 71.5 | 2.8 | 1,152 | 53.6 | 3.0 | 56.9 | 3.0 |
| | Male | 1,049 | 980 | 692 | 66.0 | 4.1 | 70.6 | 4.0 | 554 | 52.8 | 4.3 | 56.5 | 4.4 |
| | Female | 1,100 | 1,046 | 757 | 68.8 | 3.9 | 72.4 | 3.8 | 598 | 54.4 | 4.2 | 57.2 | 4.2 |
| | White alone | 1,880 | 1,777 | 1,311 | 69.7 | 2.9 | 73.8 | 2.9 | 1,028 | 54.7 | 3.2 | 57.8 | 3.2 |
| | White non-Hispanic alone | 1,667 | 1,662 | 1,249 | 74.9 | 2.9 | 75.2 | 2.9 | 982 | 58.9 | 3.3 | 59.1 | 3.3 |
| | Black alone | 129 | 125 | 65 | 50.1 | 14.7 | 51.9 | 15.0 | 58 | 44.9 | 14.7 | 46.5 | 15.0 |
| | Asian alone | 59 | 46 | 33 | B | B | B | B | 33 | B | B | B | B |
| | Hispanic (of any race) | 231 | 134 | 71 | 30.8 | 13.2 | 53.3 | 18.8 | 55 | 23.9 | 12.2 | 41.4 | 18.5 |
| | White alone or in combination | 1,934 | 1,831 | 1,338 | 69.2 | 2.9 | 73.1 | 2.9 | 1,050 | 54.3 | 3.1 | 57.3 | 3.2 |

1 This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
NOTES:
The symbol B means that the base is less than 75,000 and therefore too small to show the derived measure.
Estimates may not sum to totals due to ro

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Total registered | Percent registered (Total) | Margin of error [1] | Percent registered (Citizen) | Margin of error [1] | Total voted | Percent voted (Total) | Margin of error [1] | Percent voted (Citizen) | Margin of error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black alone or in combination | 136 | 131 | 66 | 48.9 | 14.4 | 50.6 | 14.6 | 60 | 43.9 | 14.3 | 45.4 | 14.6 |
| | Asian alone or in combination | 64 | 51 | 36 | B | B | B | B | 36 | B | B | B | B |
| KENTUCKY | Total | 3,370 | 3,249 | 2,389 | 70.9 | 2.6 | 73.5 | 2.6 | 1,746 | 51.8 | 2.9 | 53.8 | 2.9 |
| | Male | 1,627 | 1,553 | 1,092 | 67.1 | 3.9 | 70.3 | 3.8 | 789 | 48.5 | 4.1 | 50.8 | 4.2 |
| | Female | 1,743 | 1,696 | 1,297 | 74.5 | 3.5 | 76.5 | 3.4 | 958 | 55.0 | 3.9 | 56.5 | 4.0 |
| | White alone | 3,014 | 2,954 | 2,194 | 72.8 | 2.7 | 74.3 | 2.7 | 1,587 | 52.7 | 3.0 | 53.7 | 3.0 |
| | White non-Hispanic alone | 2,928 | 2,921 | 2,183 | 74.5 | 2.7 | 74.7 | 2.7 | 1,579 | 53.9 | 3.1 | 54.1 | 3.1 |
| | Black alone | 248 | 233 | 164 | 66.2 | 12.0 | 70.7 | 12.0 | 131 | 52.8 | 12.7 | 56.4 | 13.0 |
| | Asian alone | 82 | 37 | 14 | 17.4 | 17.5 | B | B | 12 | 14.1 | 16.0 | B | B |
| | Hispanic (of any race) | 96 | 37 | 15 | 15.8 | 19.4 | B | B | 12 | 12.9 | 17.8 | B | B |
| | White alone or in combination | 3,036 | 2,976 | 2,207 | 72.7 | 2.7 | 74.2 | 2.7 | 1,600 | 52.7 | 3.0 | 53.8 | 3.0 |
| | Black alone or in combination | 264 | 248 | 171 | 64.8 | 11.8 | 68.9 | 11.8 | 138 | 52.2 | 12.3 | 55.5 | 12.7 |
| | Asian alone or in combination | 82 | 37 | 14 | 17.4 | 17.5 | B | B | 12 | 14.1 | 16.0 | B | B |
| LOUISIANA | Total | 3,458 | 3,326 | 2,263 | 65.4 | 2.6 | 68.0 | 2.6 | 1,656 | 47.9 | 2.7 | 49.8 | 2.7 |
| | Male | 1,635 | 1,557 | 1,032 | 63.1 | 3.8 | 66.3 | 3.8 | 774 | 47.3 | 3.9 | 49.7 | 4.0 |
| | Female | 1,823 | 1,770 | 1,231 | 67.5 | 3.5 | 69.5 | 3.5 | 882 | 48.4 | 3.7 | 49.8 | 3.8 |
| | White alone | 2,212 | 2,120 | 1,501 | 67.9 | 3.1 | 70.8 | 3.1 | 1,075 | 48.6 | 3.4 | 50.7 | 3.4 |
| | White non-Hispanic alone | 2,047 | 2,023 | 1,455 | 71.1 | 3.2 | 71.9 | 3.2 | 1,046 | 51.1 | 3.5 | 51.7 | 3.5 |
| | Black alone | 1,076 | 1,072 | 688 | 63.9 | 5.6 | 64.1 | 5.6 | 531 | 49.4 | 5.8 | 49.5 | 5.9 |
| | Asian alone | 60 | 34 | 17 | B | B | B | B | 9 | B | B | B | B |
| | Hispanic (of any race) | 189 | 112 | 56 | 29.7 | 16.5 | 50.2 | 23.5 | 35 | 18.4 | 14.0 | 31.1 | 21.8 |
| | White alone or in combination | 2,289 | 2,188 | 1,543 | 67.4 | 3.1 | 70.5 | 3.1 | 1,106 | 48.3 | 3.3 | 50.6 | 3.4 |
| | Black alone or in combination | 1,133 | 1,125 | 712 | 62.9 | 5.5 | 63.4 | 5.5 | 552 | 48.7 | 5.7 | 49.1 | 5.7 |
| | Asian alone or in combination | 70 | 42 | 23 | B | B | B | B | 12 | B | B | B | B |
| MAINE | Total | 1,074 | 1,056 | 828 | 77.1 | 2.6 | 78.4 | 2.5 | 693 | 64.5 | 2.9 | 65.6 | 2.9 |
| | Male | 527 | 519 | 397 | 75.4 | 3.7 | 76.6 | 3.7 | 329 | 62.4 | 4.2 | 63.4 | 4.2 |
| | Female | 546 | 537 | 431 | 78.8 | 3.5 | 80.1 | 3.4 | 364 | 66.6 | 4.0 | 67.7 | 4.0 |
| | White alone | 1,011 | 1,002 | 796 | 78.7 | 2.6 | 79.4 | 2.5 | 669 | 66.2 | 3.0 | 66.8 | 3.0 |
| | White non-Hispanic alone | 1,001 | 994 | 788 | 78.7 | 2.6 | 79.2 | 2.6 | 666 | 66.5 | 3.0 | 67.0 | 3.0 |
| | Black alone | 17 | 11 | 5 | B | B | B | B | 3 | B | B | B | B |
| | Asian alone | 20 | 17 | 6 | B | B | B | B | 6 | B | B | B | B |
| | Hispanic (of any race) | 11 | 10 | 8 | B | B | B | B | 3 | B | B | B | B |
| | White alone or in combination | 1,032 | 1,023 | 815 | 79.0 | 2.5 | 79.6 | 2.5 | 682 | 66.1 | 2.9 | 66.6 | 2.9 |

[1] This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
NOTES:
The symbol B means that the base is less than 75,000 and therefore too small to show the derived measure.
Estimates may not sum to totals due to ro

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Total registered | Percent registered (Total) | Margin of error [1] | Percent registered (Citizen) | Margin of error [1] | Total voted | Percent voted (Total) | Margin of error [1] | Percent voted (Citizen) | Margin of error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black alone or in combination | 20 | 14 | 7 | B | B | B | B | 5 | B | B | B | B |
| | Asian alone or in combination | 20 | 17 | 6 | B | B | B | B | 6 | B | B | B | B |
| MARYLAND | Total | 4,666 | 4,281 | 3,095 | 66.3 | 2.3 | 72.3 | 2.3 | 2,320 | 49.7 | 2.5 | 54.2 | 2.6 |
| | Male | 2,217 | 2,047 | 1,457 | 65.7 | 3.4 | 71.2 | 3.4 | 1,107 | 49.9 | 3.6 | 54.1 | 3.7 |
| | Female | 2,449 | 2,235 | 1,639 | 66.9 | 3.2 | 73.3 | 3.1 | 1,213 | 49.5 | 3.4 | 54.3 | 3.5 |
| | White alone | 2,800 | 2,635 | 2,021 | 72.2 | 2.8 | 76.7 | 2.8 | 1,536 | 54.9 | 3.2 | 58.3 | 3.2 |
| | White non-Hispanic alone | 2,466 | 2,421 | 1,869 | 75.8 | 2.9 | 77.2 | 2.9 | 1,414 | 57.3 | 3.3 | 58.4 | 3.4 |
| | Black alone | 1,414 | 1,293 | 856 | 60.5 | 5.3 | 66.2 | 5.3 | 630 | 44.5 | 5.4 | 48.7 | 5.6 |
| | Asian alone | 315 | 217 | 142 | 44.9 | 11.9 | 65.1 | 13.7 | 94 | 29.9 | 10.9 | 43.4 | 14.3 |
| | Hispanic (of any race) | 500 | 328 | 195 | 39.0 | 11.5 | 59.5 | 14.3 | 158 | 31.7 | 11.0 | 48.3 | 14.6 |
| | White alone or in combination | 2,874 | 2,708 | 2,064 | 71.8 | 2.8 | 76.2 | 2.7 | 1,572 | 54.7 | 3.1 | 58.1 | 3.2 |
| | Black alone or in combination | 1,467 | 1,346 | 887 | 60.5 | 5.2 | 65.9 | 5.2 | 651 | 44.4 | 5.3 | 48.4 | 5.5 |
| | Asian alone or in combination | 331 | 234 | 154 | 46.6 | 11.6 | 66.1 | 13.1 | 103 | 31.2 | 10.8 | 44.3 | 13.8 |
| MASSACHUSETTS | Total | 5,460 | 4,919 | 3,345 | 61.3 | 2.2 | 68.0 | 2.2 | 2,731 | 50.0 | 2.2 | 55.5 | 2.3 |
| | Male | 2,594 | 2,335 | 1,556 | 60.0 | 3.1 | 66.6 | 3.2 | 1,280 | 49.4 | 3.2 | 54.8 | 3.4 |
| | Female | 2,866 | 2,583 | 1,789 | 62.4 | 3.0 | 69.3 | 3.0 | 1,451 | 50.6 | 3.1 | 56.2 | 3.2 |
| | White alone | 4,417 | 4,156 | 2,934 | 66.4 | 2.3 | 70.6 | 2.3 | 2,397 | 54.3 | 2.5 | 57.7 | 2.5 |
| | White non-Hispanic alone | 4,006 | 3,858 | 2,737 | 68.3 | 2.4 | 70.9 | 2.4 | 2,266 | 56.6 | 2.6 | 58.7 | 2.6 |
| | Black alone | 454 | 413 | 240 | 52.8 | 9.3 | 58.0 | 9.6 | 194 | 42.7 | 9.2 | 47.0 | 9.7 |
| | Asian alone | 416 | 234 | 113 | 27.0 | 9.0 | 48.2 | 13.5 | 101 | 24.2 | 8.7 | 43.1 | 13.4 |
| | Hispanic (of any race) | 565 | 414 | 249 | 44.1 | 10.7 | 60.2 | 12.4 | 177 | 31.3 | 10.0 | 42.7 | 12.5 |
| | White alone or in combination | 4,584 | 4,266 | 2,993 | 65.3 | 2.3 | 70.2 | 2.3 | 2,437 | 53.2 | 2.4 | 57.1 | 2.5 |
| | Black alone or in combination | 561 | 464 | 258 | 46.0 | 8.3 | 55.6 | 9.1 | 203 | 36.2 | 8.0 | 43.7 | 9.1 |
| | Asian alone or in combination | 467 | 284 | 144 | 30.9 | 8.8 | 50.8 | 12.3 | 125 | 26.9 | 8.5 | 44.1 | 12.2 |
| MICHIGAN | Total | 7,657 | 7,430 | 5,453 | 71.2 | 1.7 | 73.4 | 1.7 | 4,418 | 57.7 | 1.9 | 59.5 | 1.9 |
| | Male | 3,688 | 3,564 | 2,563 | 69.5 | 2.5 | 71.9 | 2.5 | 2,072 | 56.2 | 2.7 | 58.1 | 2.7 |
| | Female | 3,970 | 3,866 | 2,890 | 72.8 | 2.3 | 74.8 | 2.3 | 2,346 | 59.1 | 2.6 | 60.7 | 2.6 |
| | White alone | 6,257 | 6,171 | 4,620 | 73.8 | 1.8 | 74.9 | 1.8 | 3,724 | 59.5 | 2.0 | 60.4 | 2.1 |
| | White non-Hispanic alone | 6,033 | 5,973 | 4,526 | 75.0 | 1.8 | 75.8 | 1.8 | 3,648 | 60.5 | 2.1 | 61.1 | 2.1 |
| | Black alone | 1,027 | 1,003 | 670 | 65.2 | 5.9 | 66.8 | 5.9 | 557 | 54.2 | 6.2 | 55.5 | 6.3 |
| | Asian alone | 242 | 134 | 91 | 37.5 | 13.0 | 67.9 | 16.8 | 72 | 29.9 | 12.3 | 54.1 | 18.0 |
| | Hispanic (of any race) | 241 | 203 | 99 | 41.1 | 16.4 | 48.9 | 18.2 | 81 | 33.8 | 15.8 | 40.1 | 17.8 |
| | White alone or in combination | 6,335 | 6,243 | 4,671 | 73.7 | 1.8 | 74.8 | 1.8 | 3,770 | 59.5 | 2.0 | 60.4 | 2.0 |

1 This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
NOTES:
The symbol B means that the base is less than 75,000 and therefore too small to show the derived measure.
Estimates may not sum to totals due to ro

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Total registered | Percent registered (Total) | Margin of error [1] | Percent registered (Citizen) | Margin of error [1] | Total voted | Percent voted (Total) | Margin of error [1] | Percent voted (Citizen) | Margin of error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black alone or in combination | 1,078 | 1,048 | 690 | 63.9 | 5.8 | 65.8 | 5.9 | 571 | 53.0 | 6.1 | 54.5 | 6.1 |
| | Asian alone or in combination | 265 | 157 | 114 | 43.0 | 12.7 | 72.7 | 14.8 | 96 | 36.1 | 12.3 | 61.0 | 16.2 |
| MINNESOTA | Total | 4,238 | 4,006 | 3,000 | 70.8 | 2.3 | 74.9 | 2.3 | 2,523 | 59.5 | 2.5 | 63.0 | 2.5 |
| | Male | 2,099 | 1,969 | 1,429 | 68.1 | 3.4 | 72.6 | 3.3 | 1,194 | 56.9 | 3.6 | 60.7 | 3.6 |
| | Female | 2,139 | 2,037 | 1,570 | 73.4 | 3.2 | 77.1 | 3.1 | 1,329 | 62.1 | 3.5 | 65.2 | 3.5 |
| | White alone | 3,632 | 3,537 | 2,727 | 75.1 | 2.4 | 77.1 | 2.3 | 2,286 | 62.9 | 2.7 | 64.7 | 2.7 |
| | White non-Hispanic alone | 3,485 | 3,471 | 2,683 | 77.0 | 2.4 | 77.3 | 2.4 | 2,249 | 64.5 | 2.7 | 64.8 | 2.7 |
| | Black alone | 252 | 194 | 128 | 50.8 | 12.6 | 66.1 | 13.6 | 106 | 42.1 | 12.5 | 54.7 | 14.3 |
| | Asian alone | 225 | 157 | 78 | 34.6 | 13.3 | 49.7 | 16.7 | 68 | 30.2 | 12.8 | 43.3 | 16.6 |
| | Hispanic (of any race) | 156 | 65 | 44 | 28.2 | 18.7 | B | B | 37 | 23.8 | 17.7 | B | B |
| | White alone or in combination | 3,698 | 3,593 | 2,772 | 75.0 | 2.4 | 77.2 | 2.3 | 2,327 | 62.9 | 2.6 | 64.8 | 2.6 |
| | Black alone or in combination | 287 | 219 | 153 | 53.5 | 11.8 | 70.0 | 12.4 | 127 | 44.5 | 11.8 | 58.2 | 13.4 |
| | Asian alone or in combination | 241 | 172 | 93 | 38.7 | 13.2 | 54.1 | 15.9 | 83 | 34.5 | 12.8 | 48.2 | 15.9 |
| MISSISSIPPI | Total | 2,194 | 2,178 | 1,599 | 72.9 | 2.5 | 73.4 | 2.5 | 1,180 | 53.8 | 2.8 | 54.2 | 2.8 |
| | Male | 1,027 | 1,016 | 718 | 69.9 | 3.7 | 70.7 | 3.7 | 531 | 51.7 | 4.0 | 52.2 | 4.1 |
| | Female | 1,167 | 1,162 | 881 | 75.5 | 3.3 | 75.8 | 3.3 | 650 | 55.7 | 3.8 | 55.9 | 3.8 |
| | White alone | 1,353 | 1,341 | 956 | 70.6 | 3.2 | 71.2 | 3.2 | 688 | 50.9 | 3.5 | 51.3 | 3.5 |
| | White non-Hispanic alone | 1,317 | 1,314 | 943 | 71.6 | 3.2 | 71.8 | 3.2 | 679 | 51.6 | 3.6 | 51.7 | 3.6 |
| | Black alone | 798 | 796 | 621 | 77.8 | 4.6 | 78.1 | 4.6 | 476 | 59.6 | 5.4 | 59.8 | 5.5 |
| | Asian alone | 16 | 14 | 3 | B | B | B | B | - | B | B | B | B |
| | Hispanic (of any race) | 44 | 33 | 16 | B | B | B | B | 11 | B | B | B | B |
| | White alone or in combination | 1,370 | 1,359 | 969 | 70.7 | 3.2 | 71.3 | 3.2 | 700 | 51.1 | 3.5 | 51.5 | 3.5 |
| | Black alone or in combination | 812 | 809 | 630 | 77.7 | 4.6 | 77.9 | 4.6 | 484 | 59.6 | 5.4 | 59.8 | 5.4 |
| | Asian alone or in combination | 19 | 17 | 5 | B | B | B | B | - | B | B | B | B |
| MISSOURI | Total | 4,676 | 4,564 | 3,299 | 70.6 | 2.2 | 72.3 | 2.2 | 2,509 | 53.7 | 2.4 | 55.0 | 2.5 |
| | Male | 2,243 | 2,202 | 1,541 | 68.7 | 3.3 | 70.0 | 3.3 | 1,162 | 51.8 | 3.5 | 52.8 | 3.6 |
| | Female | 2,433 | 2,361 | 1,758 | 72.3 | 3.0 | 74.5 | 3.0 | 1,346 | 55.3 | 3.4 | 57.0 | 3.4 |
| | White alone | 4,006 | 3,944 | 2,887 | 72.1 | 2.4 | 73.2 | 2.4 | 2,227 | 55.6 | 2.6 | 56.5 | 2.6 |
| | White non-Hispanic alone | 3,874 | 3,856 | 2,839 | 73.3 | 2.4 | 73.6 | 2.4 | 2,185 | 56.4 | 2.7 | 56.7 | 2.7 |
| | Black alone | 504 | 497 | 326 | 64.8 | 8.6 | 65.7 | 8.6 | 238 | 47.3 | 9.0 | 47.9 | 9.1 |
| | Asian alone | 55 | 35 | 17 | B | B | B | B | 3 | B | B | B | B |
| | Hispanic (of any race) | 176 | 108 | 53 | 30.0 | 18.1 | 49.1 | 25.3 | 47 | 26.5 | 17.5 | 43.3 | 25.1 |
| | White alone or in combination | 4,060 | 3,991 | 2,927 | 72.1 | 2.4 | 73.3 | 2.3 | 2,253 | 55.5 | 2.6 | 56.5 | 2.6 |

1 This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
NOTES:
The symbol B means that the base is less than 75,000 and therefore too small to show the derived measure.
Estimates may not sum to totals due to ro

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Total registered | Percent registered (Total) | Margin of error [1] | Percent registered (Citizen) | Margin of error [1] | Total voted | Percent voted (Total) | Margin of error [1] | Percent voted (Citizen) | Margin of error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black alone or in combination | 531 | 519 | 340 | 64.0 | 8.4 | 65.5 | 8.4 | 245 | 46.1 | 8.7 | 47.2 | 8.9 |
| | Asian alone or in combination | 55 | 35 | 17 | B | B | B | B | 3 | B | B | B | B |
| MONTANA | Total | 822 | 812 | 579 | 70.4 | 2.3 | 71.3 | 2.3 | 518 | 63.0 | 2.4 | 63.8 | 2.4 |
| | Male | 405 | 402 | 279 | 68.8 | 3.3 | 69.5 | 3.3 | 247 | 61.1 | 3.5 | 61.6 | 3.5 |
| | Female | 417 | 411 | 300 | 71.9 | 3.2 | 73.0 | 3.2 | 271 | 64.9 | 3.4 | 66.0 | 3.4 |
| | White alone | 769 | 760 | 546 | 71.0 | 2.4 | 71.8 | 2.4 | 494 | 64.3 | 2.5 | 65.0 | 2.5 |
| | White non-Hispanic alone | 747 | 740 | 534 | 71.5 | 2.4 | 72.1 | 2.4 | 483 | 64.7 | 2.5 | 65.3 | 2.5 |
| | Black alone | 4 | 4 | 1 | B | B | B | B | - | B | B | B | B |
| | Asian alone | 5 | 4 | 3 | B | B | B | B | 3 | B | B | B | B |
| | Hispanic (of any race) | 22 | 20 | 11 | B | B | B | B | 11 | B | B | B | B |
| | White alone or in combination | 784 | 775 | 557 | 71.0 | 2.3 | 71.8 | 2.3 | 504 | 64.3 | 2.5 | 65.0 | 2.5 |
| | Black alone or in combination | 7 | 7 | 3 | B | B | B | B | 1 | B | B | B | B |
| | Asian alone or in combination | 8 | 7 | 5 | B | B | B | B | 4 | B | B | B | B |
| NEBRASKA | Total | 1,428 | 1,332 | 883 | 61.9 | 2.8 | 66.3 | 2.8 | 676 | 47.3 | 2.9 | 50.8 | 3.0 |
| | Male | 710 | 652 | 418 | 58.9 | 4.1 | 64.1 | 4.1 | 314 | 44.2 | 4.1 | 48.1 | 4.3 |
| | Female | 718 | 680 | 466 | 64.8 | 3.9 | 68.5 | 3.9 | 362 | 50.5 | 4.1 | 53.3 | 4.2 |
| | White alone | 1,277 | 1,203 | 822 | 64.4 | 2.9 | 68.4 | 2.9 | 633 | 49.6 | 3.1 | 52.6 | 3.2 |
| | White non-Hispanic alone | 1,113 | 1,108 | 782 | 70.2 | 3.0 | 70.5 | 3.0 | 606 | 54.5 | 3.3 | 54.7 | 3.3 |
| | Black alone | 60 | 59 | 26 | B | B | B | B | 15 | B | B | B | B |
| | Asian alone | 58 | 37 | 11 | B | B | B | B | 8 | B | B | B | B |
| | Hispanic (of any race) | 175 | 105 | 50 | 28.7 | 11.8 | 47.7 | 16.8 | 34 | 19.7 | 10.4 | 32.8 | 15.8 |
| | White alone or in combination | 1,301 | 1,226 | 839 | 64.5 | 2.9 | 68.4 | 2.9 | 649 | 49.9 | 3.0 | 52.9 | 3.1 |
| | Black alone or in combination | 66 | 65 | 29 | B | B | B | B | 18 | B | B | B | B |
| | Asian alone or in combination | 60 | 40 | 11 | B | B | B | B | 8 | B | B | B | B |
| NEVADA | Total | 2,324 | 2,067 | 1,277 | 55.0 | 2.7 | 61.8 | 2.8 | 1,006 | 43.3 | 2.7 | 48.7 | 2.9 |
| | Male | 1,145 | 1,043 | 616 | 53.8 | 3.8 | 59.0 | 4.0 | 497 | 43.4 | 3.8 | 47.7 | 4.0 |
| | Female | 1,179 | 1,024 | 662 | 56.1 | 3.8 | 64.6 | 3.9 | 509 | 43.2 | 3.8 | 49.7 | 4.1 |
| | White alone | 1,731 | 1,573 | 1,009 | 58.3 | 3.1 | 64.2 | 3.2 | 818 | 47.2 | 3.1 | 52.0 | 3.3 |
| | White non-Hispanic alone | 1,261 | 1,239 | 850 | 67.4 | 3.4 | 68.6 | 3.4 | 701 | 55.6 | 3.7 | 56.6 | 3.7 |
| | Black alone | 197 | 178 | 108 | 55.0 | 11.2 | 60.9 | 11.6 | 65 | 33.3 | 10.6 | 36.8 | 11.4 |
| | Asian alone | 230 | 177 | 69 | 30.2 | 10.0 | 39.2 | 12.1 | 49 | 21.4 | 8.9 | 27.8 | 11.1 |
| | Hispanic (of any race) | 584 | 415 | 212 | 36.2 | 8.2 | 51.0 | 10.1 | 156 | 26.7 | 7.5 | 37.7 | 9.8 |
| | White alone or in combination | 1,798 | 1,635 | 1,058 | 58.8 | 3.0 | 64.7 | 3.1 | 854 | 47.5 | 3.1 | 52.2 | 3.2 |

1 This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
NOTES:
The symbol B means that the base is less than 75,000 and therefore too small to show the derived measure.
Estimates may not sum to totals due to ro

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Total registered | Percent registered (Total) | Margin of error [1] | Percent registered (Citizen) | Margin of error [1] | Total voted | Percent voted (Total) | Margin of error [1] | Percent voted (Citizen) | Margin of error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black alone or in combination | 205 | 185 | 114 | 55.7 | 11.0 | 61.5 | 11.3 | 69 | 33.7 | 10.4 | 37.1 | 11.2 |
| | Asian alone or in combination | 248 | 195 | 78 | 31.5 | 9.7 | 40.1 | 11.6 | 58 | 23.4 | 8.9 | 29.7 | 10.8 |
| NEW HAMPSHIRE | Total | 1,080 | 1,025 | 726 | 67.2 | 2.6 | 70.8 | 2.6 | 576 | 53.3 | 2.8 | 56.2 | 2.8 |
| | Male | 530 | 507 | 359 | 67.8 | 3.7 | 70.9 | 3.7 | 280 | 52.9 | 3.9 | 55.3 | 4.0 |
| | Female | 550 | 519 | 367 | 66.7 | 3.7 | 70.8 | 3.6 | 296 | 53.8 | 3.9 | 57.1 | 4.0 |
| | White alone | 1,002 | 978 | 698 | 69.7 | 2.6 | 71.4 | 2.6 | 556 | 55.5 | 2.9 | 56.8 | 2.9 |
| | White non-Hispanic alone | 970 | 956 | 683 | 70.3 | 2.7 | 71.4 | 2.7 | 545 | 56.1 | 2.9 | 57.0 | 2.9 |
| | Black alone | 16 | 4 | 2 | B | B | B | B | 2 | B | B | B | B |
| | Asian alone | 38 | 23 | 15 | B | B | B | B | 10 | B | B | B | B |
| | Hispanic (of any race) | 42 | 25 | 18 | B | B | B | B | 14 | B | B | B | B |
| | White alone or in combination | 1,019 | 991 | 706 | 69.3 | 2.6 | 71.2 | 2.6 | 562 | 55.2 | 2.8 | 56.7 | 2.9 |
| | Black alone or in combination | 27 | 12 | 7 | B | B | B | B | 6 | B | B | B | B |
| | Asian alone or in combination | 41 | 26 | 17 | B | B | B | B | 13 | B | B | B | B |
| NEW JERSEY | Total | 7,009 | 6,267 | 4,297 | 61.3 | 1.9 | 68.6 | 1.9 | 3,384 | 48.3 | 2.0 | 54.0 | 2.1 |
| | Male | 3,348 | 2,998 | 2,046 | 61.1 | 2.8 | 68.2 | 2.8 | 1,577 | 47.1 | 2.8 | 52.6 | 3.0 |
| | Female | 3,660 | 3,269 | 2,251 | 61.5 | 2.7 | 68.9 | 2.7 | 1,808 | 49.4 | 2.7 | 55.3 | 2.9 |
| | White alone | 5,227 | 4,788 | 3,349 | 64.1 | 2.2 | 69.9 | 2.2 | 2,678 | 51.2 | 2.3 | 55.9 | 2.4 |
| | White non-Hispanic alone | 4,081 | 3,944 | 2,847 | 69.7 | 2.4 | 72.2 | 2.4 | 2,283 | 55.9 | 2.6 | 57.9 | 2.6 |
| | Black alone | 1,013 | 917 | 611 | 60.3 | 6.1 | 66.6 | 6.2 | 472 | 46.6 | 6.3 | 51.5 | 6.6 |
| | Asian alone | 690 | 483 | 281 | 40.7 | 7.8 | 58.2 | 9.4 | 188 | 27.2 | 7.1 | 38.9 | 9.3 |
| | Hispanic (of any race) | 1,259 | 920 | 578 | 45.9 | 7.3 | 62.9 | 8.3 | 471 | 37.4 | 7.1 | 51.2 | 8.5 |
| | White alone or in combination | 5,302 | 4,863 | 3,401 | 64.1 | 2.2 | 69.9 | 2.2 | 2,725 | 51.4 | 2.3 | 56.0 | 2.3 |
| | Black alone or in combination | 1,081 | 985 | 663 | 61.4 | 5.9 | 67.3 | 6.0 | 515 | 47.7 | 6.1 | 52.3 | 6.4 |
| | Asian alone or in combination | 697 | 490 | 284 | 40.8 | 7.8 | 58.1 | 9.3 | 191 | 27.4 | 7.0 | 39.0 | 9.2 |
| NEW MEXICO | Total | 1,576 | 1,485 | 916 | 58.1 | 2.5 | 61.7 | 2.6 | 715 | 45.3 | 2.6 | 48.1 | 2.6 |
| | Male | 761 | 715 | 422 | 55.5 | 3.7 | 59.1 | 3.8 | 327 | 43.0 | 3.7 | 45.8 | 3.8 |
| | Female | 815 | 770 | 493 | 60.5 | 3.5 | 64.0 | 3.5 | 387 | 47.5 | 3.6 | 50.3 | 3.7 |
| | White alone | 1,251 | 1,178 | 764 | 61.1 | 2.8 | 64.9 | 2.8 | 616 | 49.2 | 2.9 | 52.3 | 3.0 |
| | White non-Hispanic alone | 644 | 634 | 465 | 72.2 | 3.6 | 73.4 | 3.6 | 388 | 60.3 | 3.9 | 61.3 | 3.9 |
| | Black alone | 30 | 27 | 15 | B | B | B | B | 9 | B | B | B | B |
| | Asian alone | 32 | 21 | 9 | B | B | B | B | 7 | B | B | B | B |
| | Hispanic (of any race) | 666 | 597 | 322 | 48.3 | 6.2 | 53.9 | 6.5 | 242 | 36.3 | 6.0 | 40.5 | 6.4 |
| | White alone or in combination | 1,284 | 1,206 | 777 | 60.5 | 2.8 | 64.5 | 2.8 | 626 | 48.7 | 2.8 | 51.9 | 2.9 |

1 This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
NOTES:
The symbol B means that the base is less than 75,000 and therefore too small to show the derived measure.
Estimates may not sum to totals due to ro

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Total registered | Percent registered (Total) | Margin of error [1] | Percent registered (Citizen) | Margin of error [1] | Total voted | Percent voted (Total) | Margin of error [1] | Percent voted (Citizen) | Margin of error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black alone or in combination | 39 | 36 | 19 | B | B | B | B | 11 | B | B | B | B |
| | Asian alone or in combination | 35 | 25 | 10 | B | B | B | B | 8 | B | B | B | B |
| NEW YORK | Total | 15,478 | 13,684 | 8,553 | 55.3 | 1.3 | 62.5 | 1.4 | 6,775 | 43.8 | 1.3 | 49.5 | 1.4 |
| | Male | 7,364 | 6,512 | 3,934 | 53.4 | 2.0 | 60.4 | 2.0 | 3,081 | 41.8 | 1.9 | 47.3 | 2.1 |
| | Female | 8,113 | 7,171 | 4,619 | 56.9 | 1.8 | 64.4 | 1.9 | 3,694 | 45.5 | 1.9 | 51.5 | 2.0 |
| | White alone | 11,157 | 10,070 | 6,474 | 58.0 | 1.6 | 64.3 | 1.6 | 5,129 | 46.0 | 1.6 | 50.9 | 1.7 |
| | White non-Hispanic alone | 9,108 | 8,708 | 5,770 | 63.4 | 1.7 | 66.3 | 1.7 | 4,604 | 50.6 | 1.8 | 52.9 | 1.8 |
| | Black alone | 2,570 | 2,305 | 1,410 | 54.9 | 4.0 | 61.2 | 4.1 | 1,182 | 46.0 | 4.0 | 51.3 | 4.2 |
| | Asian alone | 1,443 | 1,061 | 504 | 34.9 | 5.3 | 47.5 | 6.5 | 344 | 23.8 | 4.8 | 32.4 | 6.1 |
| | Hispanic (of any race) | 2,604 | 1,785 | 963 | 37.0 | 5.0 | 53.9 | 6.2 | 731 | 28.1 | 4.6 | 40.9 | 6.1 |
| | White alone or in combination | 11,374 | 10,239 | 6,590 | 57.9 | 1.6 | 64.4 | 1.6 | 5,215 | 45.8 | 1.6 | 50.9 | 1.7 |
| | Black alone or in combination | 2,721 | 2,414 | 1,481 | 54.4 | 3.9 | 61.3 | 4.0 | 1,236 | 45.4 | 3.9 | 51.2 | 4.1 |
| | Asian alone or in combination | 1,467 | 1,085 | 523 | 35.6 | 5.3 | 48.1 | 6.4 | 358 | 24.4 | 4.8 | 33.0 | 6.1 |
| NORTH CAROLINA | Total | 7,911 | 7,444 | 5,160 | 65.2 | 1.8 | 69.3 | 1.8 | 3,899 | 49.3 | 1.9 | 52.4 | 1.9 |
| | Male | 3,748 | 3,495 | 2,384 | 63.6 | 2.6 | 68.2 | 2.6 | 1,822 | 48.6 | 2.7 | 52.1 | 2.8 |
| | Female | 4,163 | 3,949 | 2,776 | 66.7 | 2.4 | 70.3 | 2.4 | 2,077 | 49.9 | 2.6 | 52.6 | 2.7 |
| | White alone | 5,775 | 5,400 | 3,830 | 66.3 | 2.1 | 70.9 | 2.1 | 2,903 | 50.3 | 2.2 | 53.8 | 2.3 |
| | White non-Hispanic alone | 5,239 | 5,170 | 3,721 | 71.0 | 2.1 | 72.0 | 2.1 | 2,814 | 53.7 | 2.3 | 54.4 | 2.3 |
| | Black alone | 1,685 | 1,646 | 1,110 | 65.9 | 4.7 | 67.4 | 4.7 | 852 | 50.6 | 4.9 | 51.8 | 5.0 |
| | Asian alone | 186 | 149 | 90 | 48.5 | 15.5 | 60.6 | 16.9 | 68 | 36.4 | 14.9 | 45.5 | 17.2 |
| | Hispanic (of any race) | 588 | 268 | 131 | 22.3 | 9.0 | 48.9 | 16.0 | 104 | 17.6 | 8.2 | 38.6 | 15.6 |
| | White alone or in combination | 5,865 | 5,474 | 3,889 | 66.3 | 2.1 | 71.0 | 2.0 | 2,939 | 50.1 | 2.2 | 53.7 | 2.3 |
| | Black alone or in combination | 1,748 | 1,696 | 1,156 | 66.1 | 4.6 | 68.2 | 4.6 | 872 | 49.9 | 4.8 | 51.4 | 4.9 |
| | Asian alone or in combination | 198 | 159 | 95 | 48.0 | 15.0 | 60.0 | 16.4 | 73 | 36.6 | 14.4 | 45.8 | 16.7 |
| NORTH DAKOTA | Total | 560 | 541 | 397 | 70.9 | 2.5 | 73.4 | 2.5 | 335 | 59.8 | 2.7 | 61.9 | 2.7 |
| | Male | 286 | 275 | 194 | 67.8 | 3.6 | 70.5 | 3.6 | 160 | 56.0 | 3.8 | 58.2 | 3.9 |
| | Female | 274 | 266 | 204 | 74.3 | 3.4 | 76.5 | 3.4 | 175 | 63.8 | 3.8 | 65.7 | 3.8 |
| | White alone | 499 | 494 | 368 | 73.7 | 2.6 | 74.6 | 2.6 | 315 | 63.1 | 2.8 | 63.8 | 2.8 |
| | White non-Hispanic alone | 488 | 483 | 362 | 74.2 | 2.6 | 74.9 | 2.6 | 311 | 63.7 | 2.8 | 64.3 | 2.8 |
| | Black alone | 14 | 6 | 2 | B | B | B | B | 1 | B | B | B | B |
| | Asian alone | 8 | 3 | - | B | B | B | B | - | B | B | B | B |
| | Hispanic (of any race) | 16 | 15 | 10 | B | B | B | B | 7 | B | B | B | B |
| | White alone or in combination | 507 | 501 | 374 | 73.7 | 2.5 | 74.6 | 2.5 | 320 | 63.1 | 2.8 | 63.8 | 2.8 |

1 This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
NOTES:
The symbol B means that the base is less than 75,000 and therefore too small to show the derived measure.
Estimates may not sum to totals due to ro

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Total registered | Percent registered (Total) | Margin of error [1] | Percent registered (Citizen) | Margin of error [1] | Total voted | Percent voted (Total) | Margin of error [1] | Percent voted (Citizen) | Margin of error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black alone or in combination | 15 | 7 | 3 | B | B | B | B | 2 | B | B | B | B |
| | Asian alone or in combination | 9 | 4 | 2 | B | B | B | B | 1 | B | B | B | B |
| OHIO | Total | 8,873 | 8,640 | 6,062 | 68.3 | 1.6 | 70.2 | 1.6 | 4,538 | 51.1 | 1.8 | 52.5 | 1.8 |
| | Male | 4,294 | 4,158 | 2,840 | 66.1 | 2.4 | 68.3 | 2.4 | 2,035 | 47.4 | 2.5 | 48.9 | 2.6 |
| | Female | 4,579 | 4,482 | 3,222 | 70.4 | 2.2 | 71.9 | 2.2 | 2,503 | 54.7 | 2.4 | 55.9 | 2.4 |
| | White alone | 7,372 | 7,280 | 5,152 | 69.9 | 1.8 | 70.8 | 1.8 | 3,889 | 52.8 | 1.9 | 53.4 | 1.9 |
| | White non-Hispanic alone | 7,203 | 7,142 | 5,058 | 70.2 | 1.8 | 70.8 | 1.8 | 3,849 | 53.4 | 1.9 | 53.9 | 1.9 |
| | Black alone | 1,054 | 1,010 | 707 | 67.1 | 5.8 | 70.0 | 5.8 | 519 | 49.2 | 6.1 | 51.4 | 6.3 |
| | Asian alone | 207 | 129 | 93 | 45.1 | 14.4 | 72.4 | 16.4 | 65 | 31.3 | 13.4 | 50.1 | 18.4 |
| | Hispanic (of any race) | 235 | 185 | 121 | 51.5 | 16.9 | 65.4 | 18.1 | 60 | 25.7 | 14.8 | 32.6 | 17.8 |
| | White alone or in combination | 7,519 | 7,420 | 5,215 | 69.4 | 1.8 | 70.3 | 1.7 | 3,920 | 52.1 | 1.9 | 52.8 | 1.9 |
| | Black alone or in combination | 1,171 | 1,120 | 761 | 65.0 | 5.6 | 68.0 | 5.6 | 544 | 46.5 | 5.8 | 48.6 | 6.0 |
| | Asian alone or in combination | 223 | 145 | 98 | 43.9 | 13.9 | 67.4 | 16.2 | 69 | 31.0 | 12.9 | 47.7 | 17.3 |
| OKLAHOMA | Total | 2,868 | 2,732 | 1,777 | 62.0 | 2.9 | 65.1 | 2.9 | 1,350 | 47.1 | 3.0 | 49.4 | 3.0 |
| | Male | 1,388 | 1,330 | 824 | 59.4 | 4.2 | 62.0 | 4.2 | 626 | 45.1 | 4.3 | 47.1 | 4.4 |
| | Female | 1,480 | 1,402 | 953 | 64.4 | 4.0 | 68.0 | 4.0 | 724 | 48.9 | 4.1 | 51.6 | 4.2 |
| | White alone | 2,254 | 2,148 | 1,422 | 63.1 | 3.2 | 66.2 | 3.2 | 1,098 | 48.7 | 3.3 | 51.1 | 3.4 |
| | White non-Hispanic alone | 1,957 | 1,951 | 1,341 | 68.5 | 3.3 | 68.7 | 3.3 | 1,035 | 52.9 | 3.6 | 53.0 | 3.6 |
| | Black alone | 195 | 184 | 90 | 46.1 | 13.8 | 48.8 | 14.2 | 61 | 31.2 | 12.8 | 33.0 | 13.3 |
| | Asian alone | 70 | 50 | 23 | B | B | B | B | 15 | B | B | B | B |
| | Hispanic (of any race) | 310 | 210 | 88 | 28.5 | 12.8 | 42.1 | 17.0 | 71 | 22.8 | 11.9 | 33.7 | 16.3 |
| | White alone or in combination | 2,370 | 2,264 | 1,510 | 63.7 | 3.1 | 66.7 | 3.2 | 1,162 | 49.0 | 3.3 | 51.3 | 3.3 |
| | Black alone or in combination | 212 | 201 | 103 | 48.7 | 13.2 | 51.2 | 13.6 | 72 | 34.1 | 12.5 | 35.9 | 13.0 |
| | Asian alone or in combination | 73 | 53 | 26 | B | B | B | B | 18 | B | B | B | B |
| OREGON | Total | 3,293 | 3,138 | 2,274 | 69.1 | 2.6 | 72.5 | 2.5 | 1,918 | 58.2 | 2.7 | 61.1 | 2.8 |
| | Male | 1,612 | 1,542 | 1,078 | 66.9 | 3.7 | 69.9 | 3.7 | 912 | 56.6 | 3.9 | 59.2 | 4.0 |
| | Female | 1,681 | 1,596 | 1,197 | 71.2 | 3.5 | 75.0 | 3.4 | 1,006 | 59.8 | 3.8 | 63.0 | 3.8 |
| | White alone | 2,874 | 2,781 | 2,059 | 71.6 | 2.7 | 74.0 | 2.6 | 1,769 | 61.5 | 2.9 | 63.6 | 2.9 |
| | White non-Hispanic alone | 2,584 | 2,569 | 1,956 | 75.7 | 2.7 | 76.1 | 2.7 | 1,694 | 65.6 | 3.0 | 65.9 | 3.0 |
| | Black alone | 78 | 71 | 43 | 55.5 | 21.6 | B | B | 41 | 52.1 | 21.7 | B | B |
| | Asian alone | 172 | 138 | 71 | 41.1 | 15.0 | 51.3 | 17.0 | 36 | 21.0 | 12.4 | 26.2 | 15.0 |
| | Hispanic (of any race) | 365 | 267 | 140 | 38.3 | 12.7 | 52.3 | 15.2 | 93 | 25.4 | 11.3 | 34.8 | 14.5 |
| | White alone or in combination | 3,005 | 2,892 | 2,138 | 71.1 | 2.6 | 73.9 | 2.6 | 1,826 | 60.8 | 2.8 | 63.2 | 2.8 |

1 This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
NOTES:
The symbol B means that the base is less than 75,000 and therefore too small to show the derived measure.
Estimates may not sum to totals due to ro

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Total registered | Percent registered (Total) | Margin of error [1] | Percent registered (Citizen) | Margin of error [1] | Total voted | Percent voted (Total) | Margin of error [1] | Percent voted (Citizen) | Margin of error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black alone or in combination | 97 | 90 | 59 | 60.5 | 19.0 | 65.4 | 19.2 | 52 | 53.4 | 19.4 | 57.7 | 19.9 |
| | Asian alone or in combination | 189 | 155 | 83 | 44.0 | 14.4 | 53.7 | 16.0 | 41 | 21.6 | 12.0 | 26.4 | 14.2 |
| PENNSYLVANIA | Total | 9,928 | 9,475 | 6,469 | 65.2 | 1.6 | 68.3 | 1.6 | 5,173 | 52.1 | 1.7 | 54.6 | 1.7 |
| | Male | 4,736 | 4,532 | 3,056 | 64.5 | 2.3 | 67.4 | 2.3 | 2,445 | 51.6 | 2.4 | 53.9 | 2.5 |
| | Female | 5,192 | 4,943 | 3,414 | 65.7 | 2.2 | 69.1 | 2.2 | 2,728 | 52.5 | 2.3 | 55.2 | 2.3 |
| | White alone | 8,277 | 8,073 | 5,628 | 68.0 | 1.7 | 69.7 | 1.7 | 4,461 | 53.9 | 1.8 | 55.3 | 1.8 |
| | White non-Hispanic alone | 7,712 | 7,635 | 5,434 | 70.5 | 1.7 | 71.2 | 1.7 | 4,323 | 56.1 | 1.9 | 56.6 | 1.9 |
| | Black alone | 1,059 | 1,028 | 653 | 61.7 | 6.0 | 63.5 | 6.0 | 562 | 53.1 | 6.1 | 54.7 | 6.2 |
| | Asian alone | 423 | 230 | 106 | 25.1 | 8.8 | 46.0 | 13.8 | 87 | 20.6 | 8.2 | 37.9 | 13.4 |
| | Hispanic (of any race) | 657 | 529 | 218 | 33.2 | 9.6 | 41.2 | 11.1 | 154 | 23.4 | 8.6 | 29.1 | 10.3 |
| | White alone or in combination | 8,418 | 8,189 | 5,693 | 67.6 | 1.7 | 69.5 | 1.7 | 4,510 | 53.6 | 1.8 | 55.1 | 1.8 |
| | Black alone or in combination | 1,169 | 1,113 | 700 | 59.8 | 5.7 | 62.9 | 5.8 | 589 | 50.4 | 5.9 | 52.9 | 6.0 |
| | Asian alone or in combination | 440 | 247 | 123 | 28.0 | 9.0 | 49.8 | 13.3 | 104 | 23.8 | 8.5 | 42.2 | 13.1 |
| RHODE ISLAND | Total | 828 | 782 | 532 | 64.2 | 2.7 | 68.0 | 2.7 | 403 | 48.7 | 2.8 | 51.6 | 2.9 |
| | Male | 394 | 373 | 238 | 60.5 | 4.0 | 63.8 | 4.0 | 186 | 47.4 | 4.1 | 49.9 | 4.2 |
| | Female | 435 | 408 | 293 | 67.5 | 3.7 | 71.9 | 3.6 | 217 | 49.9 | 3.9 | 53.1 | 4.0 |
| | White alone | 724 | 699 | 488 | 67.4 | 2.8 | 69.8 | 2.8 | 374 | 51.6 | 3.0 | 53.4 | 3.1 |
| | White non-Hispanic alone | 642 | 633 | 447 | 69.8 | 3.0 | 70.7 | 2.9 | 345 | 53.8 | 3.2 | 54.5 | 3.2 |
| | Black alone | 53 | 45 | 26 | B | B | B | B | 16 | B | B | B | B |
| | Asian alone | 26 | 16 | 7 | B | B | B | B | 5 | B | B | B | B |
| | Hispanic (of any race) | 98 | 79 | 44 | 45.0 | 12.9 | 55.8 | 14.3 | 30 | 30.5 | 11.9 | 37.8 | 14.0 |
| | White alone or in combination | 746 | 718 | 498 | 66.7 | 2.8 | 69.3 | 2.8 | 382 | 51.2 | 3.0 | 53.2 | 3.0 |
| | Black alone or in combination | 71 | 60 | 34 | B | B | B | B | 23 | B | B | B | B |
| | Asian alone or in combination | 30 | 19 | 7 | B | B | B | B | 5 | B | B | B | B |
| SOUTH CAROLINA | Total | 3,914 | 3,769 | 2,430 | 62.1 | 2.5 | 64.5 | 2.5 | 1,836 | 46.9 | 2.6 | 48.7 | 2.7 |
| | Male | 1,849 | 1,767 | 1,121 | 60.6 | 3.7 | 63.5 | 3.7 | 828 | 44.8 | 3.8 | 46.9 | 3.9 |
| | Female | 2,066 | 2,002 | 1,309 | 63.4 | 3.5 | 65.4 | 3.5 | 1,007 | 48.8 | 3.6 | 50.3 | 3.6 |
| | White alone | 2,790 | 2,677 | 1,727 | 61.9 | 3.0 | 64.5 | 3.0 | 1,276 | 45.7 | 3.1 | 47.7 | 3.1 |
| | White non-Hispanic alone | 2,610 | 2,588 | 1,690 | 64.8 | 3.0 | 65.3 | 3.0 | 1,257 | 48.1 | 3.2 | 48.6 | 3.2 |
| | Black alone | 1,000 | 996 | 646 | 64.6 | 6.0 | 64.9 | 6.0 | 519 | 51.9 | 6.2 | 52.1 | 6.2 |
| | Asian alone | 54 | 29 | 19 | B | B | B | B | 9 | B | B | B | B |
| | Hispanic (of any race) | 207 | 110 | 36 | 17.7 | 13.6 | 33.3 | 23.0 | 19 | 9.3 | 10.3 | 17.6 | 18.6 |
| | White alone or in combination | 2,836 | 2,722 | 1,756 | 61.9 | 3.0 | 64.5 | 3.0 | 1,298 | 45.8 | 3.0 | 47.7 | 3.1 |

[1] This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
NOTES:
The symbol B means that the base is less than 75,000 and therefore too small to show the derived measure.
Estimates may not sum to totals due to ro

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Total registered | Percent registered (Total) | Margin of error [1] | Percent registered (Citizen) | Margin of error [1] | Total voted | Percent voted (Total) | Margin of error [1] | Percent voted (Citizen) | Margin of error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Black alone or in combination | 1,041 | 1,036 | 672 | 64.6 | 5.8 | 64.9 | 5.8 | 539 | 51.8 | 6.1 | 52.0 | 6.1 |
|  | Asian alone or in combination | 56 | 32 | 19 | B | B | B | B | 9 | B | B | B | B |
| SOUTH DAKOTA | Total | 648 | 637 | 429 | 66.2 | 2.7 | 67.3 | 2.7 | 331 | 51.0 | 2.9 | 51.9 | 2.9 |
|  | Male | 325 | 319 | 207 | 63.8 | 3.9 | 65.0 | 3.9 | 160 | 49.4 | 4.1 | 50.3 | 4.1 |
|  | Female | 323 | 318 | 222 | 68.6 | 3.8 | 69.7 | 3.8 | 170 | 52.7 | 4.1 | 53.5 | 4.1 |
|  | White alone | 573 | 568 | 392 | 68.5 | 2.9 | 69.1 | 2.9 | 305 | 53.3 | 3.1 | 53.8 | 3.1 |
|  | White non-Hispanic alone | 561 | 559 | 389 | 69.4 | 2.9 | 69.6 | 2.9 | 303 | 54.1 | 3.1 | 54.3 | 3.1 |
|  | Black alone | 12 | 7 | 2 | B | B | B | B | 1 | B | B | B | B |
|  | Asian alone | 5 | 3 | 1 | B | B | B | B | 1 | B | B | B | B |
|  | Hispanic (of any race) | 15 | 13 | 5 | B | B | B | B | 4 | B | B | B | B |
|  | White alone or in combination | 579 | 575 | 395 | 68.1 | 2.9 | 68.7 | 2.9 | 308 | 53.1 | 3.1 | 53.5 | 3.1 |
|  | Black alone or in combination | 14 | 9 | 2 | B | B | B | B | 1 | B | B | B | B |
|  | Asian alone or in combination | 6 | 4 | 2 | B | B | B | B | 2 | B | B | B | B |
| TENNESSEE | Total | 5,202 | 5,016 | 3,183 | 61.2 | 2.2 | 63.5 | 2.2 | 2,487 | 47.8 | 2.3 | 49.6 | 2.3 |
|  | Male | 2,501 | 2,386 | 1,476 | 59.0 | 3.2 | 61.9 | 3.3 | 1,174 | 46.9 | 3.3 | 49.2 | 3.4 |
|  | Female | 2,701 | 2,630 | 1,707 | 63.2 | 3.0 | 64.9 | 3.1 | 1,313 | 48.6 | 3.2 | 49.9 | 3.2 |
|  | White alone | 4,156 | 4,015 | 2,606 | 62.7 | 2.5 | 64.9 | 2.5 | 2,039 | 49.1 | 2.5 | 50.8 | 2.6 |
|  | White non-Hispanic alone | 3,879 | 3,852 | 2,536 | 65.4 | 2.5 | 65.9 | 2.5 | 1,991 | 51.3 | 2.6 | 51.7 | 2.6 |
|  | Black alone | 830 | 801 | 484 | 58.3 | 6.8 | 60.4 | 6.9 | 368 | 44.3 | 6.9 | 45.9 | 7.0 |
|  | Asian alone | 109 | 97 | 32 | 29.4 | 18.1 | 33.0 | 19.9 | 29 | 26.8 | 17.6 | 30.2 | 19.4 |
|  | Hispanic (of any race) | 282 | 167 | 69 | 24.5 | 13.2 | 41.3 | 19.6 | 48 | 17.0 | 11.6 | 28.7 | 18.0 |
|  | White alone or in combination | 4,244 | 4,099 | 2,660 | 62.7 | 2.4 | 64.9 | 2.4 | 2,087 | 49.2 | 2.5 | 50.9 | 2.6 |
|  | Black alone or in combination | 866 | 837 | 496 | 57.3 | 6.7 | 59.3 | 6.8 | 376 | 43.5 | 6.7 | 45.0 | 6.8 |
|  | Asian alone or in combination | 124 | 109 | 36 | 29.2 | 16.9 | 33.4 | 18.8 | 34 | 27.0 | 16.5 | 30.9 | 18.4 |
| TEXAS | Total | 21,064 | 18,374 | 11,634 | 55.2 | 1.1 | 63.3 | 1.2 | 8,886 | 42.2 | 1.1 | 48.4 | 1.2 |
|  | Male | 10,274 | 8,812 | 5,361 | 52.2 | 1.6 | 60.8 | 1.7 | 4,064 | 39.6 | 1.6 | 46.1 | 1.8 |
|  | Female | 10,790 | 9,562 | 6,273 | 58.1 | 1.6 | 65.6 | 1.6 | 4,822 | 44.7 | 1.6 | 50.4 | 1.7 |
|  | White alone | 16,689 | 14,555 | 9,331 | 55.9 | 1.3 | 64.1 | 1.3 | 7,158 | 42.9 | 1.3 | 49.2 | 1.4 |
|  | White non-Hispanic alone | 9,492 | 9,345 | 6,686 | 70.4 | 1.6 | 71.5 | 1.6 | 5,394 | 56.8 | 1.7 | 57.7 | 1.7 |
|  | Black alone | 2,625 | 2,490 | 1,580 | 60.2 | 3.8 | 63.4 | 3.9 | 1,203 | 45.8 | 3.9 | 48.3 | 4.0 |
|  | Asian alone | 1,097 | 736 | 397 | 36.2 | 6.1 | 54.0 | 7.7 | 288 | 26.3 | 5.6 | 39.1 | 7.6 |
|  | Hispanic (of any race) | 7,658 | 5,594 | 2,843 | 37.1 | 2.9 | 50.8 | 3.5 | 1,918 | 25.0 | 2.6 | 34.3 | 3.3 |
|  | White alone or in combination | 16,991 | 14,838 | 9,496 | 55.9 | 1.3 | 64.0 | 1.3 | 7,276 | 42.8 | 1.3 | 49.0 | 1.4 |

[1] This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
NOTES:
The symbol B means that the base is less than 75,000 and therefore too small to show the derived measure.
Estimates may not sum to totals due to ro

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Total registered | Percent registered (Total) | Margin of error [1] | Percent registered (Citizen) | Margin of error [1] | Total voted | Percent voted (Total) | Margin of error [1] | Percent voted (Citizen) | Margin of error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black alone or in combination | 2,722 | 2,583 | 1,629 | 59.8 | 3.8 | 63.1 | 3.8 | 1,231 | 45.2 | 3.8 | 47.6 | 4.0 |
| | Asian alone or in combination | 1,192 | 831 | 471 | 39.5 | 6.0 | 56.7 | 7.2 | 354 | 29.7 | 5.6 | 42.6 | 7.2 |
| UTAH | Total | 2,247 | 2,109 | 1,443 | 64.2 | 2.2 | 68.4 | 2.2 | 1,214 | 54.0 | 2.3 | 57.6 | 2.4 |
| | Male | 1,109 | 1,040 | 691 | 62.3 | 3.2 | 66.4 | 3.2 | 568 | 51.2 | 3.3 | 54.6 | 3.4 |
| | Female | 1,138 | 1,068 | 752 | 66.1 | 3.1 | 70.4 | 3.1 | 646 | 56.8 | 3.2 | 60.5 | 3.3 |
| | White alone | 2,080 | 1,969 | 1,385 | 66.6 | 2.3 | 70.4 | 2.3 | 1,171 | 56.3 | 2.4 | 59.5 | 2.4 |
| | White non-Hispanic alone | 1,799 | 1,785 | 1,293 | 71.9 | 2.3 | 72.4 | 2.3 | 1,092 | 60.7 | 2.5 | 61.2 | 2.5 |
| | Black alone | 31 | 29 | 8 | B | B | B | B | 5 | B | B | B | B |
| | Asian alone | 63 | 44 | 26 | B | B | B | B | 22 | B | B | B | B |
| | Hispanic (of any race) | 291 | 189 | 96 | 32.8 | 9.5 | 50.5 | 12.6 | 82 | 28.3 | 9.1 | 43.6 | 12.4 |
| | White alone or in combination | 2,091 | 1,979 | 1,392 | 66.6 | 2.3 | 70.3 | 2.3 | 1,175 | 56.2 | 2.4 | 59.4 | 2.4 |
| | Black alone or in combination | 35 | 33 | 12 | B | B | B | B | 10 | B | B | B | B |
| | Asian alone or in combination | 67 | 48 | 26 | B | B | B | B | 22 | B | B | B | B |
| VERMONT | Total | 503 | 497 | 343 | 68.1 | 2.9 | 69.0 | 2.9 | 273 | 54.2 | 3.1 | 54.9 | 3.1 |
| | Male | 247 | 243 | 168 | 68.2 | 4.1 | 69.1 | 4.1 | 132 | 53.6 | 4.4 | 54.3 | 4.4 |
| | Female | 257 | 253 | 175 | 68.0 | 4.0 | 69.0 | 4.0 | 141 | 54.7 | 4.3 | 55.5 | 4.3 |
| | White alone | 478 | 473 | 330 | 68.9 | 2.9 | 69.7 | 2.9 | 263 | 55.0 | 3.1 | 55.6 | 3.1 |
| | White non-Hispanic alone | 472 | 466 | 323 | 68.6 | 2.9 | 69.4 | 2.9 | 258 | 54.6 | 3.2 | 55.3 | 3.2 |
| | Black alone | 4 | 4 | 2 | B | B | B | B | 1 | B | B | B | B |
| | Asian alone | 5 | 4 | 3 | B | B | B | B | 3 | B | B | B | B |
| | Hispanic (of any race) | 8 | 8 | 7 | B | B | B | B | 6 | B | B | B | B |
| | White alone or in combination | 493 | 486 | 338 | 68.7 | 2.9 | 69.6 | 2.9 | 268 | 54.5 | 3.1 | 55.2 | 3.1 |
| | Black alone or in combination | 7 | 7 | 3 | B | B | B | B | 2 | B | B | B | B |
| | Asian alone or in combination | 8 | 7 | 5 | B | B | B | B | 3 | B | B | B | B |
| VIRGINIA | Total | 6,386 | 5,773 | 4,159 | 65.1 | 2.0 | 72.0 | 2.0 | 3,319 | 52.0 | 2.1 | 57.5 | 2.2 |
| | Male | 3,051 | 2,724 | 1,958 | 64.2 | 2.9 | 71.9 | 2.9 | 1,578 | 51.7 | 3.0 | 57.9 | 3.2 |
| | Female | 3,335 | 3,049 | 2,201 | 66.0 | 2.8 | 72.2 | 2.7 | 1,742 | 52.2 | 2.9 | 57.1 | 3.0 |
| | White alone | 4,496 | 4,094 | 3,065 | 68.2 | 2.3 | 74.9 | 2.3 | 2,412 | 53.7 | 2.5 | 58.9 | 2.6 |
| | White non-Hispanic alone | 3,874 | 3,808 | 2,924 | 75.5 | 2.3 | 76.8 | 2.3 | 2,314 | 59.7 | 2.6 | 60.8 | 2.7 |
| | Black alone | 1,198 | 1,130 | 754 | 63.0 | 5.7 | 66.8 | 5.7 | 637 | 53.2 | 5.9 | 56.4 | 6.0 |
| | Asian alone | 510 | 368 | 226 | 44.3 | 9.3 | 61.4 | 10.8 | 169 | 33.2 | 8.8 | 46.0 | 11.0 |
| | Hispanic (of any race) | 669 | 324 | 159 | 23.8 | 8.7 | 49.0 | 14.6 | 112 | 16.8 | 7.6 | 34.6 | 13.9 |
| | White alone or in combination | 4,617 | 4,215 | 3,156 | 68.4 | 2.3 | 74.9 | 2.2 | 2,490 | 53.9 | 2.5 | 59.1 | 2.5 |

1 This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
NOTES:
The symbol B means that the base is less than 75,000 and therefore too small to show the derived measure.
Estimates may not sum to totals due to ro

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Total registered | Percent registered (Total) | Margin of error [1] | Percent registered (Citizen) | Margin of error [1] | Total voted | Percent voted (Total) | Margin of error [1] | Percent voted (Citizen) | Margin of error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black alone or in combination | 1,258 | 1,190 | 786 | 62.5 | 5.5 | 66.1 | 5.6 | 664 | 52.8 | 5.7 | 55.8 | 5.8 |
| | Asian alone or in combination | 587 | 445 | 286 | 48.7 | 8.7 | 64.3 | 9.6 | 224 | 38.2 | 8.5 | 50.4 | 10.0 |
| WASHINGTON | Total | 5,775 | 5,228 | 3,852 | 66.7 | 2.1 | 73.7 | 2.0 | 3,234 | 56.0 | 2.2 | 61.9 | 2.2 |
| | Male | 2,869 | 2,590 | 1,861 | 64.9 | 3.0 | 71.9 | 2.9 | 1,541 | 53.7 | 3.1 | 59.5 | 3.2 |
| | Female | 2,906 | 2,638 | 1,991 | 68.5 | 2.9 | 75.5 | 2.8 | 1,693 | 58.2 | 3.0 | 64.2 | 3.1 |
| | White alone | 4,663 | 4,314 | 3,219 | 69.0 | 2.3 | 74.6 | 2.2 | 2,736 | 58.7 | 2.4 | 63.4 | 2.4 |
| | White non-Hispanic alone | 3,995 | 3,905 | 2,983 | 74.7 | 2.3 | 76.4 | 2.3 | 2,558 | 64.0 | 2.5 | 65.5 | 2.5 |
| | Black alone | 232 | 232 | 155 | 66.8 | 12.4 | 66.8 | 12.4 | 103 | 44.2 | 13.1 | 44.2 | 13.1 |
| | Asian alone | 530 | 356 | 262 | 49.4 | 9.1 | 73.4 | 9.8 | 224 | 42.2 | 9.0 | 62.8 | 10.8 |
| | Hispanic (of any race) | 736 | 468 | 267 | 36.3 | 9.3 | 57.2 | 12.0 | 204 | 27.8 | 8.6 | 43.7 | 12.0 |
| | White alone or in combination | 4,792 | 4,434 | 3,321 | 69.3 | 2.2 | 74.9 | 2.2 | 2,816 | 58.8 | 2.4 | 63.5 | 2.4 |
| | Black alone or in combination | 255 | 255 | 175 | 68.4 | 11.7 | 68.4 | 11.7 | 117 | 45.7 | 12.6 | 45.7 | 12.6 |
| | Asian alone or in combination | 559 | 386 | 287 | 51.4 | 8.9 | 74.5 | 9.3 | 237 | 42.4 | 8.8 | 61.6 | 10.4 |
| WEST VIRGINIA | Total | 1,406 | 1,384 | 892 | 63.4 | 2.8 | 64.5 | 2.8 | 610 | 43.4 | 2.9 | 44.1 | 2.9 |
| | Male | 685 | 674 | 423 | 61.7 | 4.0 | 62.7 | 4.1 | 294 | 43.0 | 4.1 | 43.7 | 4.2 |
| | Female | 721 | 710 | 470 | 65.1 | 3.9 | 66.1 | 3.9 | 316 | 43.8 | 4.0 | 44.5 | 4.1 |
| | White alone | 1,312 | 1,303 | 856 | 65.2 | 2.9 | 65.7 | 2.9 | 585 | 44.6 | 3.0 | 44.9 | 3.0 |
| | White non-Hispanic alone | 1,291 | 1,286 | 847 | 65.6 | 2.9 | 65.9 | 2.9 | 582 | 45.1 | 3.0 | 45.2 | 3.0 |
| | Black alone | 49 | 47 | 19 | B | B | B | B | 12 | B | B | B | B |
| | Asian alone | 17 | 6 | 4 | B | B | B | B | 3 | B | B | B | B |
| | Hispanic (of any race) | 24 | 20 | 10 | B | B | B | B | 4 | B | B | B | B |
| | White alone or in combination | 1,334 | 1,324 | 867 | 65.0 | 2.8 | 65.5 | 2.8 | 594 | 44.5 | 3.0 | 44.8 | 3.0 |
| | Black alone or in combination | 64 | 63 | 29 | B | B | B | B | 19 | B | B | B | B |
| | Asian alone or in combination | 19 | 7 | 5 | B | B | B | B | 4 | B | B | B | B |
| WISCONSIN | Total | 4,436 | 4,296 | 3,129 | 70.5 | 2.3 | 72.8 | 2.2 | 2,776 | 62.6 | 2.4 | 64.6 | 2.4 |
| | Male | 2,186 | 2,105 | 1,519 | 69.5 | 3.3 | 72.2 | 3.2 | 1,328 | 60.7 | 3.5 | 63.1 | 3.5 |
| | Female | 2,250 | 2,191 | 1,610 | 71.6 | 3.2 | 73.5 | 3.1 | 1,448 | 64.4 | 3.3 | 66.1 | 3.4 |
| | White alone | 3,948 | 3,865 | 2,883 | 73.0 | 2.3 | 74.6 | 2.3 | 2,574 | 65.2 | 2.5 | 66.6 | 2.5 |
| | White non-Hispanic alone | 3,782 | 3,759 | 2,815 | 74.5 | 2.3 | 74.9 | 2.3 | 2,514 | 66.5 | 2.5 | 66.9 | 2.5 |
| | Black alone | 264 | 239 | 137 | 51.7 | 12.3 | 57.1 | 12.8 | 110 | 41.7 | 12.2 | 46.0 | 12.9 |
| | Asian alone | 89 | 79 | 52 | 58.6 | 21.8 | 66.0 | 22.3 | 52 | 58.6 | 21.8 | 66.0 | 22.3 |
| | Hispanic (of any race) | 232 | 142 | 91 | 39.3 | 16.7 | 64.2 | 21.0 | 84 | 36.3 | 16.4 | 59.4 | 21.5 |
| | White alone or in combination | 4,015 | 3,932 | 2,923 | 72.8 | 2.3 | 74.4 | 2.3 | 2,599 | 64.7 | 2.5 | 66.1 | 2.5 |

1 This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
NOTES:
The symbol B means that the base is less than 75,000 and therefore too small to show the derived measure.
Estimates may not sum to totals due to ro

| STATE | Sex, Race, and Hispanic-Origin | Total population | Total citizen population | Total registered | Percent registered (Total) | Margin of error [1] | Percent registered (Citizen) | Margin of error [1] | Total voted | Percent voted (Total) | Margin of error [1] | Percent voted (Citizen) | Margin of error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black alone or in combination | 313 | 266 | 159 | 50.7 | 11.3 | 59.6 | 12.1 | 123 | 39.1 | 11.1 | 46.1 | 12.3 |
| | Asian alone or in combination | 94 | 84 | 57 | 60.5 | 21.1 | 67.8 | 21.4 | 57 | 60.5 | 21.1 | 67.8 | 21.4 |
| WYOMING | Total | 430 | 422 | 268 | 62.4 | 2.9 | 63.5 | 2.9 | 220 | 51.2 | 3.0 | 52.1 | 3.0 |
| | Male | 216 | 212 | 134 | 61.8 | 4.1 | 62.9 | 4.1 | 107 | 49.7 | 4.2 | 50.6 | 4.2 |
| | Female | 214 | 210 | 135 | 62.9 | 4.1 | 64.1 | 4.1 | 113 | 52.7 | 4.2 | 53.6 | 4.2 |
| | White alone | 408 | 402 | 259 | 63.6 | 2.9 | 64.5 | 2.9 | 214 | 52.5 | 3.0 | 53.2 | 3.1 |
| | White non-Hispanic alone | 369 | 368 | 244 | 66.0 | 3.0 | 66.3 | 3.0 | 202 | 54.7 | 3.2 | 54.9 | 3.2 |
| | Black alone | 5 | 4 | 3 | B | B | B | B | 2 | B | B | B | B |
| | Asian alone | 3 | 1 | - | B | B | B | B | - | B | B | B | B |
| | Hispanic (of any race) | 41 | 37 | 16 | B | B | B | B | 13 | B | B | B | B |
| | White alone or in combination | 410 | 405 | 261 | 63.6 | 2.9 | 64.4 | 2.9 | 216 | 52.5 | 3.0 | 53.2 | 3.0 |
| | Black alone or in combination | 6 | 5 | 3 | B | B | B | B | 2 | B | B | B | B |
| | Asian alone or in combination | 3 | 1 | - | B | B | B | B | - | B | B | B | B |

[1] This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
NOTES:
A dash '-' represents zero or rounds to zero.
The symbol B means that the base is less than 75,000 and therefore too small to show the derived measure.
Estimates may not sum to totals due to rounding.
For information on confidentiality protection, sampling error, nonsampling error, and definitions, see https://www2.census.gov/programs-surveys/cps/techdocs/cpsnov18.pdf

Source: U.S. Census Bureau, Current Population Survey, November 2018

1 This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
NOTES:
The symbol B means that the base is less than 75,000 and therefore too small to show the derived measure.
Estimates may not sum to totals due to ro